# PLAINTIFF'S EXHIBIT A

**U.S. Department of Justice**

**Financial Statement of Debtor**
*(Submitted for Government Action on*
*Claims Due the United States)*
(NOTE: Use additional sheets where space on this form
is insufficient or continue on reverse side of pages.)

Authority for the solicitation of the requested information is one or more of the following: 5 U.S.C. 301, 901 (see Note, Executive Order 6166, June 10, 1933); 28 U.S.C. 501, *et seq.*; U.S. 31 U.S.C. 951, *et seq.;* 44 U.S.C. 3101; 4 CFR 101, *et seq.;* 28 CFR 0.160, 0.171 and Appendix to Subpart Y.

The principal purpose for gathering this information is to evaluate your capacity to pay the Government's claim or judgment against you. Routine uses of the information are established in the following U.S. Department of Justice Case File Systems published in Vol. 42 of the Federal Register: Justice/CIV-001 at page 53321; Justice/TAX-001 at page 53347; Justice/USA-005 at pages 53406-53407; Justice/USA-007 at pages 53408-53410, Justice/CRIM-016 at page 12774. Disclosure of the information is voluntary. If the requested information is not furnished, the U.S. Department of Justice has the right to such disclosure of the information by legal methods.

Your Social Security account number is helpful for identification, but you are not required to indicate it if you do not desire to do so.

| 1. Name *(debtor)* Chett Mallett | 2. Birth Date *(mo. day. yr.)* | 3. Social Security No. 5357 |
|---|---|---|

| 4. Home Address. LA CA | 5. Phone No. 1492 |
|---|---|

| 6. Name of Spouse *(give address if different from yours)* N/A | 7. Date of Birth *(mo. day, year)* |
|---|---|

**Debtor Employment Data**

| 8. Occupation Chiropractor | 9. How Long in Present Employment? |
|---|---|

| 10. Present Employer's Name | Address | Phone No. |
|---|---|---|

**11. Other Employment—Within Last Three Years**

| Employer's Name | Address | Phone No. | Employment Dates |
|---|---|---|---|
| Self | | | 2001 — 12-2018 |

| 12. Present Monthly Income | | | |
|---|---|---|---|
| Salary or Wages $ 0 | Commissions $ 0 | Other *(state source)* $ 0 | Total $ 0 |

**Spouse's Employment Data**

| 13. Occupation | 14. How Long in Present Employment? |
|---|---|

| 15. Spouse's Present Employer's Name | Address | Phone No. |
|---|---|---|

**16. Other Employment—Within Last Three Years**

| Employer's Name | Address | Phone No. | Employment Dates |
|---|---|---|---|
| N/A | | | |

**17. Present Monthly Income**

| Salary or Wages $ | Commissions $ | Other *(state source)* $ | Total $ |
|---|---|---|---|

**Dependents**

| 18. Total Number | Relationship | Age | Relationship | Age | Relationship | Age | 19. Total Monthly Income of Dependents *(except spouse)* |
|---|---|---|---|---|---|---|---|
| | N/A | | | | | | $ |

**Financial Data**

| 20. For What Period Did You Last File a Federal Income Tax Return | 21. Where Filed | 22. Amount of Gross Income Reported |
|---|---|---|
| | 2017 — California | |

### 23. Fixed Monthly Expenses

| Rent | 0 | Food $ 500 | Utilities $ 75 ✓ | Interest |
|---|---|---|---|---|
| Debt Repayments *(Including installments)* | | Other *(specify)* lease - $749 — | gas $100-200/mo | |
| Total Fixed Monthly Charges | | phone - 200 | | |
| | | car insu $ 180 | old utilites + Registration $100 | |

### 24. Loans Payable

| Owed To | Purpose & Date of Loan | Original Amount | Present Balance |
|---|---|---|---|
| Rhonda | Personal/Bus | $20000 | 20,000 |
| Scott Lavery | Personal | $8000 | 8000 |
| Katie Reese | Personal | $9000 | 9000 |

### 25. Assets and Liabilities

| Assets | *(Fair market value)* | Liabilities | |
|---|---|---|---|
| Cash | $ 2000 | Bills Owed *(grocery, doctor, lawyer, etc.)* | $ 10,500 |
| Checking Accounts *(show location)* Bank of America | | Installment Debt *(car, furniture, clothing, etc.)* | $ 725 x 24 mo Lease |
| | | Taxes Owed | |
| Savings Accounts *(show location)* N/A | | Income | |
| | | Other *(itemize)* | |
| Motor Vehicles | | Loans Payable *(to banks, finance Co. etc.)* | |
| Year 2018  Make/License No. Lincoln MKX | | Judgments You Owe | |
| | | Real Estate Mortgages | |
| Debts Owed to You *(give name of debtor)* N/A | | Other Debts *(itemize)* | |
| Judgments Owed to You N/A | | | |
| Stocks, Bonds and Other Securities *(itemize)* N/A | | | |
| Household Furniture and Goods | 500 | | |
| Items Used In Trade or Business | 200 | | |
| Other Personal Property *(itemize)* Laptop | 800 | | |
| iPad | 400 | | |
| Real Estate N/A | | | |
| Total Assets $ | | Total Liabilities $ | |

### 26. Real Estate Owned

| Address | How Owned (jointly, individually, etc.) | Date Acquired | Cost | Unpaid Amount of Mortgage |
|---|---|---|---|---|
| N/A | | | | |

### 27. Real Estate Being Purchased Under Contract

| Address | Name of Seller |
|---|---|
| | |

| Contract Price | Principal Amount Still Owing | Next Cash Payment Due (date) | Amount (of next payment due) |
|---|---|---|---|
| | | | |

### 28. Life Insurance Policies

| Company | Face Amount | Cash Surrender Value | Outstanding Loans |
|---|---|---|---|
| N/A | | | |

### 29. All Real and Personal Property Owned by Spouse and Dependents Valued in Excess of $200 (List each item separately)

N/A

### 30. All Transfers of Property Including Cash (by loan, gift, sale, etc.) That You Have Made Within the Last Three Years (items of $300 or over)

| Date | Amount | Property Transferred | To Whom |
|---|---|---|---|
| | N/A | | |

**31. Are You a Party In Any Law Suit Now Pending?**   ☐ Yes, Give Details Below   ☒ No

**32. Are You a Trustee, Executor, or Administrator?**   ☐ Yes, Give Details Below   ☒ No

**33. Is Anyone Holding any Moneys on Your Behalf?**   ☐ Yes, Give Details Below   ☒ No

**34. Is There Any Likelihood You Will Receive an Inheritance?**   ☐ Yes, From Whom? _____  ☒ No

N/A

**35. Do You Receive, or Under any Circumstances, Expect to Receive Benefits, From any Established Trust, From a Claim for Compensation or Damages, or From a Contingent or Future Interest In Property of any Kind?**

☐ Yes, Explain Below   ☒ No

With knowledge of the penalties for false statements provided by 18 United States Code 1001 *($10,000 fine and/or five years imprisonment)* and with knowledge that this financial statement is submitted by me to affect action by the U.S. Department of Justice, I certify that I believe the above statement is true and that it is a complete statement of all my income and assets, real and personal, whether held in my name or by any other.

6-27-19
_____
Date

_____
Signature

(PG. 4 OF 4)

# PLAINTIFF'S EXHIBIT B

3535 CAHUENGA BLVD W. #206, LOS ANGELES, CA 90068 – CALL OR TEXT: (323) 600-4303 – EMAIL: INFO@ELEMENTSOFWELLNESSUS.COM

our elements for health:

 functional     frequency     supplements     balance

 functional

chiropra

learn more



Dr. Mallett, DC has been practicing chiropractic and functional medicine for more than twenty years. One of LA Magazine's Top Chiropractors (2019), he possesses numerous certifications including, Whiplash and Brain Injury Traumatology, Manipulation Under Anesthesia, and Accident Reconstruction. Additionally, he has been instrumental at several rehab and sober facilities bringing his unique approach to sobriety.
Dr. Mallett has appeared on several syndicated television shows, including The Doctors, to share his advice and approach to wellness.

facebook:
facebook:
 Elements of Wellness is at
Elements of Wellness.
05/07/2019
Our office dog for the day! Think we pooped her ... See more



featured supplements:

        

testimonials:

" 

 I had been suffering with a torn rotator cuff since surgeon and had an MRI done in May, indicating Thanks to Dr. Mallett, and Elements of Wellness adjustments, exercises to do at home, supplem in PEMF treatments to help speed up my recover with full rotation in my shoulder and back on the gol in their 60s and 70s (I'm 67) have had surgery to fix recovered I'm thankful everyday I escaped the now if I could just p

john r.

An integrative wellness center featuring top treatments and various modalities to enhance the body's own inherent recuperative abilities. Featuring in chiropractic, functional medicine and PEMF therapies; specializing in sobriety, weight-loss and whole body wellness.

© 2019 Elements of Wellness, INC.

TERMS OF USE

https://www.elementsofwellnessus.com/terms-of-use

# PLAINTIFF'S EXHIBIT C



**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

PERFORMANCE SPINAL CARE INC
DBA DR. CHETT MALLETT D.C

LOS ANGELES, CA

## Business Advantage

### Customer service information

🕾 1.888.BUSINESS (1.888.287.4637)

🖳 bankofamerica.com

🏛 Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Checking

for January 1, 2019 to January 31, 2019

**PERFORMANCE SPINAL CARE INC    DBA DR. CHETT MALLETT D.C**

Account number           9470

## Account summary

| | |
|---|---|
| Beginning balance on January 1, 2019 | -$53.51 |
| Deposits and other credits | 25,452.16 |
| Withdrawals and other debits | -6,022.25 |
| Checks | -13,166.08 |
| Service fees | -106.00 |
| **Ending balance on January 31, 2019** | **$6,104.32** |

# of deposits/credits: 3

# of withdrawals/debits: 32

# of items-previous cycle[1]: 0

# of days in cycle: 31

Average ledger balance: $15,543.92

[1]Includes checks paid,deposited items&other debits

---

Bank of America **Business Advantage**                                    LIFE / BETTER CONNECTED®

**Your Digital
Tip of the
Month**

## Guaranteed bank-to-bank transfers

Pay individuals, vendors and suppliers who bank at other financial institutions — right from Online Banking.

Just log in and click the **Transfers I Send** tab, then select **Send Money to Someone or a Business.**

ARH98YHQ | SSM-03-18-0013.B



**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

PERFORMANCE SPINAL CARE INC

LOS ANGELES, CA

## Business Advantage

### Customer service information

📞 1.888.BUSINESS (1.888.287.4637)

🖥 bankofamerica.com

🏦 Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Your Business Advantage Checking

for November 1, 2018 to November 30, 2018

**PERFORMANCE SPINAL CARE INC**

Account number:          3228

## Account summary

| | | |
|---|---|---|
| Beginning balance on November 1, 2018 | $1,911.92 | # of deposits/credits: 7 |
| Deposits and other credits | 21,042.68 | # of withdrawals/debits: 12 |
| Withdrawals and other debits | -21,451.65 | # of items-previous cycle¹: 0 |
| Checks | -0.00 | # of days in cycle: 30 |
| Service fees | -30.00 | Average ledger balance: $2,362.59 |
| **Ending balance on November 30, 2018** | **$1,472.95** | ¹Includes checks paid,deposited items&other debits |

Bank of America **Business Advantage**                    LIFE / BETTER CONNECTED®

💡
Your
Digital
Tip

## Dreading the shredding?

Go paperless—stop storing or shredding old statements. Enjoy the convenience online access offers.

Enroll today by logging in to Online Banking at **bankofamerica.com/smallbusiness**.
Then click on **Profiles & Settings** (in the upper right, next to **Sign Out**).

©2018 Bank of America Corporation | ARG4G3KD | SSM-04-18-0041.B


**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

PERFORMANCE SPINAL CARE INC
DBA DR. CHETT MALLETT D.C

LOS ANGELES, CA

**Business Advantage**

**Customer service information**

🕮 1.888.BUSINESS (1.888.287.4637)

🖵 bankofamerica.com

🖃 Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Checking

for October 1, 2018 to October 31, 2018                    Account number            9470

**PERFORMANCE SPINAL CARE INC    DBA DR. CHETT MALLETT D.C**

## Account summary

| | | |
|---|---:|---|
| Beginning balance on October 1, 2018 | $3,713.85 | # of deposits/credits: 38 |
| Deposits and other credits | 31,537.87 | # of withdrawals/debits: 27 |
| Withdrawals and other debits | -5,961.47 | # of items-previous cycle[1]: 71 |
| Checks | -26,452.54 | # of days in cycle: 31 |
| Service fees | -12.00 | Average ledger balance: $5,582.18 |
| **Ending balance on October 31, 2018** | **$2,825.71** | [1]Includes checks paid,deposited items&other debits |

---

Bank of America **Business Advantage**                                   LIFE / BETTER CONNECTED®



Online Banking

Tip of
the month

## Banking at your fingertips

Our Mobile Banking app[1] is certified by J.D. Power® for providing "An Outstanding Customer Experience."[2]

To learn more, and download it for free, visit **bankofamerica.com/getmobileapp**.

[1] Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.
[2] For J.D. Power award information, visit jdpower.com.
©2018 Bank of America Corporation | ARF3TRPR | SSM-02-18-0009.B

PULL: E  CYCLE: 50  SPEC: E  DELIVERY: E  TYPE:   IMAGE: L  BC: CAS



## Bank of America

P.O. Box 15284
Wilmington, DE 19850

PERFORMANCE SPINAL CARE INC
DBA DR. CHETT MALLETT D.C

LOS ANGELES, CA

## Business Advantage

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

💻 bankofamerica.com

🏦 Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

---

# Your Business Advantage Checking

for August 1, 2018 to August 31, 2018

Account number:  9470

**PERFORMANCE SPINAL CARE INC    DBA DR. CHETT MALLETT D.C**

## Account summary

| | | |
|---|---|---|
| Beginning balance on August 1, 2018 | $4,543.29 | # of deposits/credits: 42 |
| Deposits and other credits | 27,735.70 | # of withdrawals/debits: 23 |
| Withdrawals and other debits | -7,666.21 | # of items-previous cycle[1]: 79 |
| Checks | -22,779.24 | # of days in cycle: 31 |
| Service fees | -0.00 | Average ledger balance: $4,431.89 |
| **Ending balance on August 31, 2018** | **$1,833.54** | [1]Includes checks paid,deposited items&other debits |

---

Bank of America **Business Advantage**                    LIFE / BETTER CONNECTED

## What's on your mind?

Business owners like you can join the Bank of America® Advisory Panel to help us understand what you like and don't like.
Enter code **SBDD** at **bankofamerica.com/AdvisoryPanel** to learn more and join.

Inclusion on the Advisory Panel subject to qualifications.                    SSM-04-18-0052.D1 | ARHKGJ65

---

PULL: E  CYCLE: 50  SPEC: E  DELIVERY: E  TYPE:   IMAGE: I  BC: CA5



**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

PERFORMANCE SPINAL CARE INC
DBA DR. CHETT MALLETT D.C

LOS ANGELES, CA

## Business Advantage

### Customer service information

📞 1.888.BUSINESS (1.888.287.4637)

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Your Business Advantage Checking

for July 1, 2018 to July 31, 2018                                    Account number:              9470

**PERFORMANCE SPINAL CARE INC    DBA DR. CHETT MALLETT D.C**

## Account summary

| | | |
|---|---|---|
| Beginning balance on July 1, 2018 | $10,643.06 | # of deposits/credits: 34 |
| Deposits and other credits | 36,492.41 | # of withdrawals/debits: 27 |
| Withdrawals and other debits | -6,032.29 | # of items-previous cycle[1]: 78 |
| Checks | -36,559.89 | # of days in cycle: 31 |
| Service fees | -0.00 | Average ledger balance: $8,330.28 |
| **Ending balance on July 31, 2018** | **$4,543.29** | [1]Includes checks paid,deposited items&other debits |

PULL: E  CYCI F: 50  SPEC: F  DELIVERY: E  TYPE:  IMAGE: I  BC: C18

# PLAINTIFF'S EXHIBIT D

**DISCOVER**
CARD

CHETT MALLETT | Acct Ending 0753
-1492                    , LOS ANGELES, CA

## All Available Data

### Transactions

| Trans. Date▲ | Post Date | Description | Amount | Category |
|---|---|---|---|---|
| ☐ 02/02/18 | 02/02/18 | BEST BUY 00003939295 W HOLLYWOOD CA | $ 3,181.48 | Merchandise |
| ☐ 02/05/18 | 02/05/18 | AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 52STO2ZSCUR | $ 11.98 | Merchandise |
| ☐ 02/05/18 | 02/05/18 | AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 50WOVZ2DEA9 | $ 117.37 | Merchandise |
| ☐ 02/05/18 | 02/05/18 | APL* ITUNES.COM/BILL 866-712-7753 CA MM4BVBL8B8A0 | $ 16.99 | Merchandise |
| ☐ 02/06/18 | 02/06/18 | AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 374O1MYZF2F | $ 39.66 | Merchandise |
| ☐ 02/06/18 | 02/06/18 | FIGHTING CHANCE 800-2881134 CA | $ 59.95 | Merchandise |
| ☐ 02/08/18 | 02/08/18 | DELTA AIRLINES ARC SAL ATLANTA GA TRAVEL AGENCY SOUTHFIELD M | $ 712.91 | Travel/ Entertainment |
| ☐ 02/08/18 | 02/08/18 | DELTA AIRLINES ARC SAL ATLANTA GA TRAVEL AGENCY SOUTHFIELD M | $ 712.91 | Travel/ Entertainment |
| ☐ 02/08/18 | 02/08/18 | FLIGHTNETWORK US COLVILLE WA | $ 702.18 | Travel/ Entertainment |
| ☐ 02/10/18 | 02/10/18 | TWC*TIME WARNER CABLE 888-TWCABLE CA 8448300744306181 | $ 184.73 | Services |
| ☐ 02/10/18 | 02/12/18 | UTOPIA GOOD FOOD LONG BEACH CA | $ 83.66 | Restaurants |
| ☐ 02/11/18 | 02/12/18 | BEDBATH&BEYOND BURBANK CA | $ 70.02 | Merchandise |
| ☐ 02/13/18 | 02/13/18 | BEDBATH&BEYOND HOLLYWOOD CA | $ 38.29 | Merchandise |
| ☐ 02/14/18 | 02/14/18 | AIRBNB * HMMNPM54KZ 415-800-5959 CA RQH3MHVS | $ 1,861.76 | Travel/ Entertainment |
| ☐ 02/14/18 | 02/15/18 | FAREDEPOT.COM WASHINGTON DC | $ -41.84 | Payments and Credits |
| ☐ 02/19/18 | 02/19/18 | APL* ITUNES.COM/BILL 866-712-7753 CA MM4DGWMDFVA0 | $ 12.98 | Merchandise |
| ☐ 02/22/18 | 02/22/18 | CACTUS MEXICAN CUISINE LOS ANGELES CA | $ 31.76 | Restaurants |
| ☐ 02/23/18 | 02/23/18 | APL* ITUNES.COM/BILL 866-712-7753 CA MM4DNMLLNGA0 | $ 0.99 | Merchandise |

*(handwritten annotations: "Never Used" near the second Delta Airlines entry; "Friend paid — I paid before — Lost $" near the FLIGHTNETWORK entry; "Trip Tour Never took" near the AIRBNB entry)*

| | | | | | |
|---|---|---|---|---|---|
| ☐ | 02/23/18 | 02/23/18 | CHIPOTLE 1538 LOS ANGELES CA | $ 19.05 | Restaurants |
| ☐ | 02/23/18 | 02/23/18 | GROUPON INC GROUPON.COM IL R8GT4KK05MS | $ 8.57 | Services |
| ☐ | 02/23/18 | 02/23/18 | GROUPON INC GROUPON.COM IL R8H1LJ200FE | $ 8.57 | Services |
| ☐ | 02/23/18 | 02/23/18 | GROUPON INC GROUPON.COM IL R8GGJDK1A0D | $ 10.71 | Services |
| ☐ | 02/23/18 | 02/23/18 | GROUPON INC GROUPON.COM IL R8GL1IH3GRC | $ 12.86 | Services |
| ☐ | 02/23/18 | 02/23/18 | GROUPON INC GROUPON.COM IL R8H23XYF5QT | $ 13.93 | Services |
| ☐ | 02/23/18 | 02/23/18 | GROUPON INC GROUPON.COM IL R8FD33FSE04 | $ 18.50 | Services |
| ☐ | 02/23/18 | 02/23/18 | GROUPON INC GROUPON.COM IL R8H23VQFLJI | $ 20.37 | Services |
| ☐ | 02/23/18 | 02/23/18 | SQ *PHILZ COFFEE LOS ANGELES CA 0001152921507939294062 | $ 10.00 | Restaurants |
| ☐ | 02/26/18 | 02/26/18 | GRANVILLE GLENDALE GLENDALE CA | $ 123.96 | Restaurants |
| ☐ | 02/26/18 | 02/26/18 | GROUPON INC GROUPON.COM IL R8LC5FNQ58K | $ 28.95 | Services |
| ☐ | 02/26/18 | 02/26/18 | LA BREA DRY CLEANERS LOS ANGELES CA | $ 89.60 | Services |
| ☐ | 03/01/18 | 03/01/18 | CRAZY ROCK N SUSHI WEST HOLLYWOOCA | $ 83.84 | Restaurants |
| ☐ | 03/02/18 | 03/02/18 | CAFE SOLAR LOS ANGELES CA | $ 18.52 | Restaurants |
| ☐ | 03/02/18 | 03/02/18 | LA CITY PARKING METER LOS ANGELES CA | $ 2.00 | Services |
| ☐ | 03/04/18 | 03/04/18 | CASHBACK BONUS REDEMPTION PYMT/STMT CRDT | -57.40 | Awards and Rebate Credits |
| ☐ | 03/04/18 | 03/04/18 | INTERNET PAYMENT - THANK YOU | $ -942.60 | Payments and Credits |
| ☐ | 03/05/18 | 03/05/18 | FIVERR 855-585-9699 NY FIVERR | $ 13.00 | Services |
| ☐ | 03/05/18 | 03/05/18 | FIVERR 855-585-9699 NY FIVERR | $ 63.00 | Services |
| ☐ | 03/06/18 | 03/06/18 | CACTUS MEXICAN CUISINE LOS ANGELES CA | $ 28.47 | Restaurants |
| ☐ | 03/08/18 | 03/08/18 | KUNG PAO BISTRO WEST HOLLYWOOCA | $ 35.66 | Restaurants |
| ☐ | 03/11/18 | 03/12/18 | STEAL - A - SOFA LOS ANGELES CA | $ 325.92 | Merchandise |
| ☐ | 03/12/18 | 03/12/18 | APL* ITUNES.COM/BILL 866-712-7753 CA MM4DSWKT5TA1 | $ 9.99 | Merchandise |
| ☐ | 03/12/18 | 03/12/18 | CAFE SOLAR LOS ANGELES CA | $ 21.68 | Restaurants |

| | | | | | |
|---|---|---|---|---|---|
| ☐ 03/12/18 | 03/12/18 | CAFE SOLAR LOS ANGELES CA | $ | 21.96 | Restaurants |
| ☐ 03/13/18 | 03/13/18 | TATSU RAMEN LOS ANGELES CA | $ | 33.73 | Restaurants |
| ☐ 03/14/18 | 03/14/18 | LYFT *RIDE WED 5PM 855-280-0278 CA | $ | 7.60 | Travel/ Entertainment |
| ☐ 03/14/18 | 03/14/18 | MODERN LOUNGE 56 LOS ANGELES CA | $ | 951.75 | Merchandise |
| ☐ 03/14/18 | 03/15/18 | FLIGHTNETWORK US COLVILLE WA | $ | -702.18 | Payments and Credits |
| ☐ 03/15/18 | 03/15/18 | APL* ITUNES.COM/BILL 866-712-7753 CA MM4FDFQZ8SA0 | $ | 16.98 | Merchandise |
| ☐ 03/17/18 | 03/17/18 | GROUNDWORK COFFEE - HO LOS ANGELES CA | $ | 17.70 | Restaurants |
| ☐ 03/17/18 | 03/17/18 | LURE FISH HOUSE CAMARILLO CA | $ | 76.06 | Restaurants |
| ☐ 03/17/18 | 03/17/18 | ROSS STORE #371 CAMARILLO CA | $ | 136.13 | Merchandise |
| ☐ 03/18/18 | 03/18/18 | E.A.K. RAMEN LOS ANGELES CA | $ | 41.04 | Restaurants |
| ☐ 03/23/18 | 03/23/18 | APL* ITUNES.COM/BILL 866-712-7753 CA MM4FYBKWW3A0 | $ | 0.99 | Merchandise |
| ☐ 03/23/18 | 03/23/18 | APL* ITUNES.COM/BILL 866-712-7753 CA MM4FNW95FHA0 | $ | 9.99 | Merchandise |
| ☐ 03/24/18 | 03/24/18 | CAFE SOLAR LOS ANGELES CA | $ | 27.98 | Restaurants |
| ☐ 03/24/18 | 03/24/18 | GREENBLATTS DELI AND FIN LOS ANGELES CA | $ | 52.86 | Restaurants |
| ☐ 03/24/18 | 03/24/18 | ROSS STORES #38 LOS ANGELES CA | $ | 84.09 | Merchandise |
| ☐ 03/25/18 | 03/25/18 | SQ *CHIBISCUS LLC LOS ANGELES CA 0001152921507979427656 | $ | 32.75 | Restaurants |
| ☐ 03/25/18 | 03/25/18 | TENDER GREENS GLENDALE GLENDALE CA | $ | 18.62 | Restaurants |
| ☐ 03/27/18 | 03/27/18 | CASHBACK BONUS REDEMPTION PYMT/STMT CRDT | $ | -26.70 | Awards and Rebate Credits |
| ☐ 03/27/18 | 03/27/18 | INTERNET PAYMENT - THANK YOU | $ | -973.30 | Payments and Credits |
| ☐ 03/27/18 | 03/27/18 | ROSS STORES #1165 LOS ANGELES CA | $ | 58.00 | Merchandise |
| ☐ 03/28/18 | 03/28/18 | COLUMBIA COLLEGE CASHIER COLUMBIA MO | $ | 1,564.50 | Education |
| ☐ 04/06/18 | 04/06/18 | SWEET SETUP 816-866-7453 MO | $ | 29.00 | Services |
| ☐ 04/07/18 | 04/07/18 | MARSHALLS #0696 COSTA MESA CA | $ | 102.33 | Merchandise |
| ☐ 04/08/18 | 04/08/18 | ASPCA POISON CONTROL 800-628-0028 NY | $ | 65.00 | Services |
| ☐ 04/08/18 | 04/08/18 | FIVE CROWNS CORONA DEL MACA | $ | 77.29 | Restaurants |
| ☐ 04/10/18 | 04/10/18 | JERRY'S FAMOUS DELI STUDIO CITY CA 01036B | $ | 38.54 | Restaurants |
| ☐ 04/10/18 | 04/12/18 | ROSS STORES #38 LOS ANGELES CA | $ | 43.79 | Merchandise |

| | | | | | |
|---|---|---|---|---:|---|
| ☐ | 04/12/18 | 04/12/18 | UNLEASHED 563551113730 LOS ANGELES-SCA | $ 52.54 | Merchandise |
| ☐ | 04/13/18 | 04/13/18 | FIVERR 855-585-9699 NY FIVERR | $ 105.00 | Services |
| ☐ | 04/17/18 | 04/17/18 | SPROUTS FARMERS MARKET LOS ANGELES CA | $ 83.49 | Supermarkets |
| ☐ | 04/18/18 | 04/18/18 | SQ *PHILZ COFFEE LOS ANGELES CA 0002305843011531078344 | $ 9.50 | Restaurants |
| ☐ | 04/19/18 | 04/19/18 | CASHBACK BONUS REDEMPTION PYMT/STMT CRDT | $ -31.23 | Awards and Rebate Credits |
| ☐ | 04/19/18 | 04/19/18 | INTERNET PAYMENT - THANK YOU | $ -1,968.77 | Payments and Credits |
| ☐ | 04/21/18 | 04/21/18 | TEJON RANCH ARVIN CA | $ 13.41 | Merchandise |
| ☐ | 04/22/18 | 04/22/18 | THE COVE ON CASTRO SAN FRANCISCOCA | $ 20.03 | Restaurants |
| ☐ | 04/23/18 | 04/23/18 | APL* ITUNES.COM/BILL 866-712-7753 CA MM4HDT5W3YA0 | $ 0.99 | Merchandise |
| ☐ | 04/23/18 | 04/23/18 | APL* ITUNES.COM/BILL 866-712-7753 CA MM4HBL1ZX2A0 | $ 2.99 | Merchandise |
| ☐ | 04/24/18 | 04/24/18 | SQ *PHILZ COFFEE LOS ANGELES CA 0001152921508014890129 | $ 7.50 | Restaurants |
| ☐ | 04/25/18 | 04/25/18 | CAFE SOLAR LOS ANGELES CA | $ 22.90 | Restaurants |
| ☐ | 04/25/18 | 04/25/18 | THE HORSELESS CARRIAGE R NORTH HILLS CA | $ 31.26 | Restaurants |
| ☐ | 04/25/18 | 04/25/18 | THE ORIGINAL PARK PANTRY LONG BEACH CA | $ 20.35 | Restaurants |
| ☐ | 04/26/18 | 04/26/18 | SPROUTS FARMERS MARKET LOS ANGELES CA | $ 53.10 | Supermarkets |
| ☐ | 04/27/18 | 04/27/18 | CAFE SOLAR LOS ANGELES CA | $ 18.52 | Restaurants |
| ☐ | 04/27/18 | 04/27/18 | SQ *PHILZ COFFEE LOS ANGELES CA 0001152921508018314394 | $ 9.50 | Restaurants |
| ☐ | 04/28/18 | 04/28/18 | CAFE SOLAR LOS ANGELES CA | $ 23.45 | Restaurants |
| ☐ | 04/28/18 | 04/28/18 | GRANVILLE WEHO WEST HOLLYWOOCA | $ 246.41 | Restaurants |
| ☐ | 04/28/18 | 04/28/18 | LAWRYS BEVERLY HILLS BEVERLY HILLSCA | $ 172.35 | Restaurants |
| ☐ | 04/29/18 | 04/29/18 | CAFE SOLAR LOS ANGELES CA | $ 17.59 | Restaurants |
| ☐ | 04/30/18 | 04/30/18 | GREENBLATTS DELI AND FIN LOS ANGELES CA | $ 51.86 | Restaurants |
| ☐ | 05/01/18 | 05/01/18 | SQ *PHILZ COFFEE LOS ANGELES CA 0001152921508025127727 | $ 7.50 | Restaurants |
| ☐ | 05/02/18 | 05/02/18 | SHAKE SHACK - 1171 646-747-7200 CA 00219B | $ 17.38 | Restaurants |

| | | | | | |
|---|---|---|---|---|---|
| 05/02/18 | 05/02/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ | 6.14 | Restaurants |
| 05/02/18 | 05/02/18 | SQ *PHILZ COFFEE LOS ANGELES CA 0001152921508025666247 | $ | 9.50 | Restaurants |
| 05/03/18 | 05/03/18 | CAFFE ETC LOS ANGELES CA | $ | 17.75 | Restaurants |
| 05/04/18 | 05/04/18 | PROVA THE ART OF PIZZA WEST HOLLYWOOCA | $ | 18.74 | Restaurants |
| 05/04/18 | 05/04/18 | SQ *PHILZ COFFEE LOS ANGELES CA 0001152921508029328705 | $ | 8.50 | Restaurants |
| 05/05/18 | 05/05/18 | GREENBLATTS DELI AND FIN LOS ANGELES CA | $ | 44.34 | Restaurants |
| 05/05/18 | 05/05/18 | LONO LOUNGE HOLLYWOOD CA | $ | 55.05 | Restaurants |
| 05/05/18 | 05/05/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ | 8.29 | Restaurants |
| 05/06/18 | 05/06/18 | APL* ITUNES.COM/BILL 866-712-7753 CA MM4J31Z2YWA0 | $ | 29.99 | Merchandise |
| 05/06/18 | 05/06/18 | SPROUTS FARMERS MARKET LOS ANGELES CA | $ | 28.19 | Supermarkets |
| 05/06/18 | 05/06/18 | SPROUTS FARMERS MARKET LOS ANGELES CA | $ | 69.37 | Supermarkets |
| 05/06/18 | 05/06/18 | SQ *SABOR Y CULTURA CA LOS ANGELES CA 0001152921508032251896 | $ | 17.66 | Restaurants |
| 05/07/18 | 05/07/18 | FIVERR 855-585-9699 NY FIVERR | $ | 105.00 | Services |
| 05/09/18 | 05/09/18 | HOLLYWOOD ROOSEVELT HOTE HOLLYWOOD CA | $ | 67.94 | Restaurants |
| 05/10/18 | 05/10/18 | AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 5KHNA1QIZZ5 | $ | 5.95 | Merchandise |
| 05/10/18 | 05/10/18 | SQ *PHILZ COFFEE LOS ANGELES CA 0002305843011569561250 | $ | 5.40 | Restaurants |
| 05/11/18 | 05/12/18 | IMPERFECT FOODS 151-059-5668 CA | $ | 40.31 | Supermarkets |
| 05/12/18 | 05/12/18 | AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 4HWMRP6B906 | $ | 85.74 | Merchandise |
| 05/15/18 | 05/15/18 | KUNG PAO BISTRO WEST HOLLYWOOCA | $ | 81.99 | Restaurants |
| 05/16/18 | 05/16/18 | AMAZONPRIME MEMBERSHIP AMZN.COM/PRMEWA 2YIAQ18FHVN | $ | 108.41 | Merchandise |
| 05/16/18 | 05/16/18 | CASHBACK BONUS REDEMPTION PYMT/STMT CRDT | $ | -24.68 | Awards and Rebate Credits |
| 05/16/18 | 05/16/18 | INTERNET PAYMENT - THANK YOU | $ | -3,175.32 | Payments and Credits |
| 05/18/18 | 05/18/18 | IMPERFECT FOODS 151-059-5668 CA | $ | 29.37 | Supermarkets |
| 05/18/18 | 05/18/18 | ROSS STORE #356 LOS ANGELES CA | $ | 60.17 | Merchandise |

| | | | | | |
|---|---|---|---|---|---|
| ☐ | 05/19/18 | 05/19/18 | INTERNET PAYMENT - THANK YOU | $ -2,000.00 | Payments and Credits |
| ☐ | 05/19/18 | 05/19/18 | THE GRIFFIN LOS ANGELES CA | $ 55.09 | Restaurants |
| ☐ | 05/20/18 | 05/20/18 | PALERMO ITALIAN RESTAURA LOS ANGELES CA | $ 56.60 | Restaurants |
| ☐ | 05/21/18 | 05/16/18 | RETURNED INTERNET PMT | $ 3,175.32 | Payments and Credits |
| ☐ | 05/21/18 | 05/21/18 | APL* ITUNES.COM/BILL 866-712-7753 CA MM4JT7MB8LA0 | $ 49.99 | Merchandise |
| ☐ | 05/21/18 | 05/21/18 | RETURNED CHECK CHARGE | $ 27.00 | Fees |
| ☐ | 05/23/18 | 05/23/18 | APL* ITUNES.COM/BILL 866-712-7753 CA MM4JWDVTLSA0 | $ 0.99 | Merchandise |
| ☐ | 05/23/18 | 05/23/18 | CHIPOTLE 1310 LOS ANGELES CA | $ 29.57 | Restaurants |
| ☐ | 05/23/18 | 05/23/18 | DNH*GODADDY.COM 480-505-8855 AZ 1312650193 | $ 30.34 | Services |
| ☐ | 05/23/18 | 05/23/18 | PATYS RESTAURANT NORTH HOLLYWOCA | $ 36.65 | Restaurants |
| ☐ | 05/23/18 | 05/23/18 | SQ *PHILZ COFFEE LOS ANGELES CA 0001152921508054128086 | $ 13.00 | Restaurants |
| ☐ | 05/24/18 | 05/24/18 | SQ *PHILZ COFFEE LOS ANGELES CA 0002305843011592664581 | $ 26.25 | Restaurants |
| ☐ | 05/25/18 | 05/25/18 | GREENBLATTS DELI AND FIN LOS ANGELES CA | $ 76.28 | Restaurants |
| ☐ | 05/25/18 | 05/25/18 | IMPERFECT FOODS 151-059-5668 CA | $ 36.04 | Supermarkets |
| ☐ | 05/27/18 | 05/27/18 | SQ *LESTAT'S OF HILLCR SAN DIEGO CA 0001152921508060916712 | $ 5.73 | Restaurants |
| ☐ | 05/27/18 | 05/27/18 | TST* MAESTOSO SAN DIEGO CA | $ 101.56 | Restaurants |
| ☐ | 05/28/18 | 05/28/18 | OLD NAVY US 5876 SAN DIEGO CA 02849B | $ 85.04 | Merchandise |
| ☐ | 05/28/18 | 05/28/18 | SQ *LESTAT'S OF HILLCR SAN DIEGO CA 0001152921508061525625 | $ 5.73 | Restaurants |
| ☐ | 05/29/18 | 05/29/18 | DON CUCO BURBANK CA | $ 77.81 | Restaurants |
| ☐ | 05/29/18 | 05/29/18 | LA BREA DRY CLEANERS LOS ANGELES CA | $ 101.00 | Services |
| ☐ | 05/29/18 | 05/29/18 | SHELL 57442716908 BURBANK CA | $ 57.50 | Gasoline |
| ☐ | 05/30/18 | 05/30/18 | SQ *PHILZ COFFEE LOS ANGELES CA 0002305843011602538812 | $ 4.00 | Restaurants |
| ☐ | 05/30/18 | 05/30/18 | SQ *PHILZ COFFEE LOS ANGELES CA 0001152921508063392853 | $ 9.50 | Restaurants |
| ☐ | 05/30/18 | 05/30/18 | TATSU RAMEN LOS ANGELES CA | $ 37.95 | Restaurants |
| ☐ | 05/31/18 | 05/31/18 | AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 2K9LD5EBQ0W | $ 6.48 | Merchandise |

| | | | | | |
|---|---|---|---|---|---|
| ☐ | 05/31/18 | 05/31/18 | AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 2D3U7Z21H42 | $ 9.79 | Merchandise |
| ☐ | 05/31/18 | 05/31/18 | CKE*EAT THIS CAFE 654 LOS ANGELES CA | $ 31.66 | Restaurants |
| ☐ | 05/31/18 | 05/31/18 | SQ *PHILZ COFFEE LOS ANGELES CA 0002305843011605195967 | $ 15.00 | Restaurants |
| ☐ | 06/01/18 | 06/01/18 | AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 4YDRZG1EL1P | $ 71.54 | Merchandise |
| ☐ | 06/01/18 | 06/01/18 | CACTUS MEXICAN CUISINE LOS ANGELES CA | $ 31.76 | Restaurants |
| ☐ | 06/01/18 | 06/01/18 | IMPERFECT FOODS 151-059-5668 CA | $ 33.11 | Supermarkets |
| ☐ | 06/01/18 | 06/01/18 | SPROUTS FARMERS MARKET LOS ANGELES CA | $ 58.70 | Supermarkets |
| ☐ | 06/02/18 | 06/02/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ 17.59 | Restaurants |
| ☐ | 06/03/18 | 06/03/18 | FIVE CROWNS CORONA DEL MACA | $ 163.17 | Restaurants |
| ☐ | 06/03/18 | 06/03/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ 12.33 | Restaurants |
| ☐ | 06/03/18 | 06/03/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ 20.87 | Restaurants |
| ☐ | 06/04/18 | 06/04/18 | AMAZON.COM AMZN.COM/BILLWA 6J3AAXKNRHL | $ 15.32 | Merchandise |
| ☐ | 06/04/18 | 06/04/18 | SQ *PHILZ COFFEE LOS ANGELES CA 0002305843011611846998 | $ 9.50 | Restaurants |
| ☐ | 06/05/18 | 06/05/18 | KALI RESTAURANT LOS ANGELES CA | $ 196.75 | Restaurants |
| ☐ | 06/06/18 | 06/06/18 | LAWRYS BEVERLY HILLS BEVERLY HILLSCA | $ 136.22 | Restaurants |
| ☐ | 06/06/18 | 06/06/18 | SQ *PHILZ COFFEE LOS ANGELES CA 0002305843011615819456 | $ 14.50 | Restaurants |
| ☐ | 06/07/18 | 06/07/18 | FRANKIE'S ON MELROSE LOS ANGELES CA | $ 77.53 | Restaurants |
| ☐ | 06/07/18 | 06/07/18 | TWC*TIME WARNER CABLE 888-TWCABLE CA 8448300744306181 | $ 194.73 | Services |
| ☐ | 06/08/18 | 06/08/18 | IMPERFECT FOODS 151-059-5668 CA | $ 37.41 | Supermarkets |
| ☐ | 06/08/18 | 06/08/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ 8.71 | Restaurants |
| ☐ | 06/09/18 | 06/09/18 | DRNK COFFEE  TEA LOS ANGELES CA | $ 12.10 | Restaurants |
| ☐ | 06/09/18 | 06/09/18 | OPEN SESAME LONG BEACH CA | $ 95.48 | Restaurants |
| ☐ | 06/10/18 | 06/12/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ 19.51 | Restaurants |
| ☐ | 06/11/18 | 06/12/18 | CACTUS MEXICAN CUISINE LOS ANGELES CA | $ 44.08 | Restaurants |
| ☐ | 06/12/18 | 06/12/18 | FIVERR 855-585-9699 NY FIVERR | $ 105.00 | Services |

| | Date | Date | Description | | Amount | Category |
|---|---|---|---|---|---|---|
| ☐ | 06/12/18 | 06/12/18 | SQ *PHILZ COFFEE LOS ANGELES CA 0002305843011625591506 | $ | 9.50 | Restaurants |
| ☐ | 06/15/18 | 06/15/18 | IMPERFECT FOODS 151-059-5668 CA | $ | 28.97 | Supermarkets |
| ☐ | 06/17/18 | 06/17/18 | TAIX FRENCH RESTAURA LOS ANGELES CA | $ | 88.30 | Restaurants |
| ☐ | 06/18/18 | 06/18/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ | 17.09 | Restaurants |
| ☐ | 06/18/18 | 06/18/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ | 18.68 | Restaurants |
| ☐ | 06/19/18 | 06/19/18 | TENDER GREENS HOLLYWOOD HOLLYWOOD CA | $ | 69.71 | Restaurants |
| ☐ | 06/20/18 | 06/20/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ | 73.23 | Restaurants |
| ☐ | 06/21/18 | 06/21/18 | AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 4BGNHNNMA6M | $ | 9.99 | Merchandise |
| ☐ | 06/21/18 | 06/21/18 | AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 6J6RCO7ZIJ0 | $ | 31.24 | Merchandise |
| ☐ | 06/21/18 | 06/21/18 | SQ *PHILZ COFFEE LOS ANGELES CA 0002305843011642848647 | $ | 11.00 | Restaurants |
| ☐ | 06/22/18 | 06/22/18 | IMPERFECT FOODS 151-059-5668 CA | $ | 32.85 | Supermarkets |
| ☐ | 06/23/18 | 06/23/18 | APL* ITUNES.COM/BILL 866-712-7753 CA MM4LG4F1YNA0 | $ | 0.99 | Merchandise |
| ☐ | 06/29/18 | 06/29/18 | IMPERFECT FOODS 151-059-5668 CA | $ | 27.78 | Supermarkets |
| ☐ | 07/09/18 | 07/09/18 | CASHBACK BONUS REDEMPTION PYMT/STMT CRDT | $ | -35.18 | Awards and Rebate Credits |
| ☐ | 07/09/18 | 07/09/18 | INTERNET PAYMENT - THANK YOU | $ | -564.82 | Payments and Credits |
| ☐ | 07/10/18 | 07/11/18 | AIRBNB * HMMNPM54KZ 415-800-5959 CA RQH3MHVS | $ | -874.73 | Payments and Credits |
| ☐ | 07/12/18 | 07/12/18 | DNH*GODADDY.COM 480-505-8855 AZ DNH*GODADDY.COM | $ | 72.85 | Services |
| ☐ | 07/15/18 | 07/15/18 | HOMEGOODS #476 GLENDALE CA | $ | 132.37 | Merchandise |
| ☐ | 07/15/18 | 07/15/18 | IKEA BURBANK BURBANK CA | $ | 182.84 | Merchandise |
| ☐ | 07/15/18 | 07/15/18 | PAYMENT - THANK YOU | $ | -2,500.00 | Payments and Credits |
| ☐ | 07/15/18 | 07/15/18 | PROVA THE ART OF PIZZA WEST HOLLYWOOCA | $ | 55.24 | Restaurants |
| ☐ | 07/16/18 | 07/16/18 | BYUL GOPCHANG LOS ANGELES CA | $ | 115.40 | Restaurants |
| ☐ | 07/16/18 | 07/16/18 | GROUNDWORK COFFEE - LARC LOS ANGELES CA | $ | 19.14 | Restaurants |
| ☐ | 07/16/18 | 07/16/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ | 33.03 | Restaurants |
| ☐ | 07/17/18 | 07/17/18 | SPROUTS FARMERS MARKET LOS ANGELES CA | $ | 58.20 | Supermarkets |

| | | | | | |
|---|---|---|---|---|---|
| ☐ 07/17/18 | 07/17/18 | TENDER GREENS HOLLYWOOD HOLLYWOOD CA | $ | 67.25 | Restaurants |
| ☐ 07/18/18 | 07/18/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ | 26.80 | Restaurants |
| ☐ 07/18/18 | 07/18/18 | SQ *PHILZ COFFEE LOS ANGELES CA 0001152921508134486061 | $ | 19.00 | Restaurants |
| ☐ 07/19/18 | 07/19/18 | ST FELIX LOS ANGELES CA | $ | 76.58 | Restaurants |
| ☐ 07/20/18 | 07/20/18 | IMPERFECT FOODS 151-059-5668 CA | $ | 30.58 | Supermarkets |
| ☐ 07/21/18 | 07/21/18 | SQ *PHILZ COFFEE LOS ANGELES CA 0001152921508138499042 | $ | 9.60 | Restaurants |
| ☐ 07/21/18 | 07/21/18 | TM *FIXX 800-653-8000 CA LA19251E18-35155 | $ | 157.50 | Travel/ Entertainment |
| ☐ 07/22/18 | 07/22/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ | 39.34 | Restaurants |
| ☐ 07/22/18 | 07/22/18 | TARGET WEST HOLLYWOOCA | $ | 40.94 | Supermarkets |
| ☐ 07/23/18 | 07/23/18 | APL* ITUNES.COM/BILL 866-712-7753 CA MM4MXW6MZ1A0 | $ | 0.99 | Merchandise |
| ☐ 07/23/18 | 07/23/18 | DRNK COFFEE  TEA LOS ANGELES CA | $ | 10.30 | Restaurants |
| ☐ 07/23/18 | 07/23/18 | TWC*TIME WARNER CABLE 888-TWCABLE CA 8448300744306181 | $ | 194.73 | Services |
| ☐ 07/24/18 | 07/24/18 | CHIPOTLE 1538 LOS ANGELES CA | $ | 30.66 | Restaurants |
| ☐ 07/24/18 | 07/24/18 | FRATELLI CAFE LOS ANGELES CA | $ | 49.75 | Restaurants |
| ☐ 07/24/18 | 07/24/18 | SQ *PHILZ COFFEE LOS ANGELES CA 0002305843011701130764 | $ | 10.60 | Restaurants |
| ☐ 07/25/18 | 07/25/18 | HAKATA IKKOUSHA LITTLE T LOS ANGELES CA | $ | 38.08 | Restaurants |
| ☐ 07/25/18 | 07/25/18 | SQ *STIR CRAZY COFFEE LOS ANGELES CA 0001152921508143870665 | $ | 9.75 | Supermarkets |
| ☐ 07/26/18 | 07/26/18 | THE CANYON PASADENA PASADENA CA | $ | 120.67 | Restaurants |
| ☐ 07/27/18 | 07/27/18 | CKE*EAT THIS CAFE 654 LOS ANGELES CA | $ | 33.20 | Restaurants |
| ☐ 07/27/18 | 07/27/18 | FRATELLI CAFE LOS ANGELES CA | $ | 17.30 | Restaurants |
| ☐ 07/27/18 | 07/27/18 | IMPERFECT FOODS 151-059-5668 CA | $ | 28.34 | Supermarkets |
| ☐ 07/27/18 | 07/27/18 | L A PET CLINIC LOS ANGELES CA | $ | 269.50 | Services |
| ☐ 07/28/18 | 07/28/18 | APL* ITUNES.COM/BILL 866-712-7753 CA MM4N692YBTA0 | $ | 2.16 | Merchandise |
| ☐ 07/28/18 | 07/28/18 | LA BREA RAMEN LOS ANGELES CA | $ | 57.18 | Restaurants |
| ☐ 07/28/18 | 07/28/18 | TERES MEXICAN GRILL LOS ANGELES CA | $ | 34.12 | Restaurants |
| ☐ 07/29/18 | 07/29/18 | FRATELLI CAFE LOS ANGELES CA | $ | 12.94 | Restaurants |

| | | | | | |
|---|---|---|---|---|---|
| 07/29/18 | 07/29/18 | FRATELLI CAFE LOS ANGELES CA | $ | 18.66 | Restaurants |
| 07/29/18 | 07/29/18 | LA BREA RAMEN LOS ANGELES CA | $ | 49.61 | Restaurants |
| 07/29/18 | 07/29/18 | TST* IDLE HOUR N HOLLYWOOD CA | $ | 46.42 | Restaurants |
| 07/30/18 | 07/30/18 | CACTUS MEXICAN CUISINE LOS ANGELES CA | $ | 25.19 | Restaurants |
| 07/30/18 | 07/30/18 | GROUNDWORK COFFEE - HOL NORTH HOLLYWOCA | $ | 10.35 | Restaurants |
| 07/30/18 | 07/30/18 | MARSHALLS #1276 LOS ANGELES CA | $ | 131.46 | Merchandise |
| 08/01/18 | 08/01/18 | EIG*ELEMENTSOFWELLNESSUS 888-401-4678 UT EIG*ELEMENTSOFWELLNESSUS | $ | 89.40 | Merchandise |
| 08/01/18 | 08/01/18 | LALA'S ARGENTINE GRILL LOS ANGELES CA | $ | 29.60 | Restaurants |
| 08/01/18 | 08/01/18 | PAYMENT - THANK YOU | $ | -2,500.00 | Payments and Credits |
| 08/01/18 | 08/01/18 | SQ *LA MONARCA BAKERY LOS ANGELES CA 0001152921508154140866 | $ | 15.42 | Restaurants |
| 08/02/18 | 08/02/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ | 22.90 | Restaurants |
| 08/02/18 | 08/02/18 | SQ *MALIBU EATERY LOS ANGELES CA 0001152921508156834148 | $ | 33.21 | Restaurants |
| 08/03/18 | 08/03/18 | IMPERFECT FOODS 151-059-5668 CA | $ | 20.50 | Supermarkets |
| 08/03/18 | 08/03/18 | PAMPAS GRILL- STYL LOS ANGELES CA | $ | 74.15 | Restaurants |
| 08/03/18 | 08/03/18 | SQ *STIR CRAZY COFFEE LOS ANGELES CA 0001152921508157020859 | $ | 5.70 | Supermarkets |
| 08/05/18 | 08/05/18 | LA BREA RAMEN LOS ANGELES CA | $ | 33.47 | Restaurants |
| 08/05/18 | 08/05/18 | LALA'S ARGENTINE GRILL LOS ANGELES CA | $ | 114.70 | Restaurants |
| 08/05/18 | 08/05/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ | 18.68 | Restaurants |
| 08/05/18 | 08/05/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ | 21.79 | Restaurants |
| 08/06/18 | 08/06/18 | BLUESTONE LANE - 35 - LA LOS ANGELES CA | $ | 8.37 | Restaurants |
| 08/06/18 | 08/06/18 | PAVILIONS STORE 2229 LOS ANGELES CA | $ | 3.99 | Supermarkets |
| 08/06/18 | 08/06/18 | PAVILIONS STORE 2229 LOS ANGELES CA | $ | 62.67 | Supermarkets |
| 08/06/18 | 08/06/18 | SQ *LA MONARCA BAKERY LOS ANGELES CA 0001152921508161616724 | $ | 9.25 | Restaurants |
| 08/07/18 | 08/07/18 | MONSIEUR MARCEL REST FM LOS ANGELES CA | $ | 87.46 | Restaurants |

| | | | | | |
|---|---|---|---|---|---|
| ☐ | 08/07/18 | 08/07/18 | SQ *STIR CRAZY COFFEE LOS ANGELES CA 0001152921508162757558 | $ 9.25 | Supermarkets |
| ☐ | 08/07/18 | 08/07/18 | TENDER GREENS WEHO WEST HOLLYWOOCA | $ 50.28 | Restaurants |
| ☐ | 08/09/18 | 08/12/18 | CHIPOTLE 1310 LOS ANGELES CA | $ 29.57 | Restaurants |
| ☐ | 08/09/18 | 08/12/18 | STELLA BARRA PIZZERIA LOS ANGELES CA | $ 111.50 | Restaurants |
| ☐ | 08/10/18 | 08/12/18 | LULU S CAFE LOS ANGELES CA | $ 34.66 | Restaurants |
| ☐ | 08/11/18 | 08/12/18 | BRENTS DELI NORTHRIDGE CA | $ 89.21 | Restaurants |
| ☐ | 08/11/18 | 08/12/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ 19.78 | Restaurants |
| ☐ | 08/11/18 | 08/12/18 | SPROUTS FARMERS MARKET LOS ANGELES CA | $ 32.57 | Supermarkets |
| ☐ | 08/12/18 | 08/12/18 | ROCK BOTTOM LONG BEACH LONG BEACH CA | $ 69.93 | Restaurants |
| ☐ | 08/13/18 | 08/13/18 | BEST BUY 00003939295 W HOLLYWOOD CA | $ 147.80 | Merchandise |
| ☐ | 08/13/18 | 08/13/18 | SANAMLUANG CAFE LOS ANGELES CA | $ 59.99 | Restaurants |
| ☐ | 08/15/18 | 08/15/18 | CACTUS MEXICAN CUISINE LOS ANGELES CA | $ 35.04 | Restaurants |
| ☐ | 08/15/18 | 08/15/18 | LA BREA DRY CLEANERS LOS ANGELES CA | $ 30.25 | Services |
| ☐ | 08/16/18 | 08/16/18 | FIVERR 954-368-2267 NY | $ 84.00 | Services |
| ☐ | 08/16/18 | 08/16/18 | GREENLEAF CHOP SHOP - HO LOS ANGELES CA | $ 26.54 | Restaurants |
| ☐ | 08/16/18 | 08/16/18 | GREENLEAF CHOP SHOP - HO LOS ANGELES CA | $ 35.40 | Restaurants |
| ☐ | 08/17/18 | 08/17/18 | PROVA THE ART OF PIZZA WEST HOLLYWOOCA | $ 16.88 | Restaurants |
| ☐ | 08/18/18 | 08/18/18 | CASCABEL TOLUCA LAKE CA | $ 111.17 | Restaurants |
| ☐ | 08/19/18 | 08/19/18 | AMZN MKTP US AMZN.COM/BILLWA 2Y4NQZ0Z165 | $ 14.29 | Merchandise |
| ☐ | 08/19/18 | 08/19/18 | AMZN MKTP US AMZN.COM/BILLWA 71KOXEI3K9H | $ 96.49 | Merchandise |
| ☐ | 08/20/18 | 08/20/18 | AMAZON.COM AMZN.COM/BILLWA 6X9G9L3E8NJ | $ 22.95 | Merchandise |
| ☐ | 08/20/18 | 08/20/18 | AMZN MKTP US AMZN.COM/BILLWA I4SGEDXNUIS | $ 12.98 | Merchandise |
| ☐ | 08/20/18 | 08/20/18 | AMZN MKTP US AMZN.COM/BILLWA 22OB9539QTY | $ 32.16 | Merchandise |
| ☐ | 08/20/18 | 08/20/18 | AMZN MKTP US AMZN.COM/BILLWA H21L27LXY4T | $ 88.21 | Merchandise |

| | | | | | |
|---|---|---|---|---|---|
| ☐ 08/21/18 | 08/21/18 | WHOLEFDS HOL 10109 WEST HOLLYWOOCA | $ | 43.00 | Supermarkets |
| ☐ 08/22/18 | 08/22/18 | DOG REMEDY LOS ANGELES CA | $ | 471.55 | Services |
| ☐ 08/23/18 | 08/23/18 | L. A. SPOON, LLC LOS ANGELES IL 02360B | $ | 42.79 | Restaurants |
| ☐ 08/25/18 | 08/25/18 | DOG REMEDY LOS ANGELES CA | $ | 350.00 | Services |
| ☐ 08/28/18 | 08/28/18 | APL* ITUNES.COM/BILL 866-712-7753 CA MM4QSBQVQ3A0 | $ | 2.99 | Merchandise |
| ☐ 08/28/18 | 08/28/18 | CASHBACK BONUS REDEMPTION PYMT/STMT CRDT | $ | -92.65 | Awards and Rebate Credits |
| ☐ 08/28/18 | 08/28/18 | INTERNET PAYMENT - THANK YOU | $ | -2,407.35 | Payments and Credits |
| ☐ 08/30/18 | 08/30/18 | MARSHALLS #1276 LOS ANGELES CA | $ | 107.32 | Merchandise |
| ☐ 08/31/18 | 08/31/18 | APL* ITUNES.COM/BILL 866-712-7753 CA MV5G6TNB8FA0 | $ | 9.99 | Merchandise |
| ☐ 08/31/18 | 08/31/18 | APL*ITUNES.COM/BILL 800-275-2273 CA MV5FHNK3X0A2 | $ | 35.99 | Merchandise |
| ☐ 08/31/18 | 08/31/18 | GREENLEAF CHOP SHOP - HO LOS ANGELES CA | $ | 13.05 | Restaurants |
| ☐ 08/31/18 | 08/31/18 | GREENLEAF CHOP SHOP - HO LOS ANGELES CA | $ | 36.41 | Restaurants |
| ☐ 08/31/18 | 08/31/18 | L. A. SPOON, LLC LOS ANGELES IL 03115B | $ | 26.73 | Restaurants |
| ☐ 09/01/18 | 09/01/18 | SPROUTS FARMERS MARKET LOS ANGELES CA | $ | 82.39 | Supermarkets |
| ☐ 09/02/18 | 09/02/18 | PANETTERIA SAN DIEGO CA | $ | 25.55 | Restaurants |
| ☐ 09/03/18 | 09/03/18 | DOG REMEDY LOS ANGELES CA | $ | 350.00 | Services |
| ☐ 09/03/18 | 09/03/18 | EXTRAORDINARY DESSERTS SAN DIEGO CA 00393B | $ | 41.66 | Restaurants |
| ☐ 09/03/18 | 09/03/18 | TST* MAESTOSO SAN DIEGO CA | $ | 52.64 | Restaurants |
| ☐ 09/04/18 | 09/04/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ | 20.87 | Restaurants |
| ☐ 09/04/18 | 09/04/18 | SQ *LOONEY BEAN OF BISHOP CA | $ | 19.16 | Restaurants |
| ☐ 09/04/18 | 09/04/18 | THE MOGUL RESTAURA MAMMOTH LAKESCA | $ | 64.57 | Restaurants |
| ☐ 09/07/18 | 09/07/18 | DIRECTV*NOW 800-965-7288 TX 42096489ALE3WVOG | $ | 60.67 | Services |
| ☐ 09/08/18 | 09/08/18 | SQ *LOST SPIRITS DISTI LOS ANGELES CA 0002305843011776471443 | $ | 49.26 | Travel/ Entertainment |
| ☐ 09/10/18 | 09/12/18 | L. A. SPOON, LLC LOS ANGELES IL 01070B | $ | 35.95 | Restaurants |
| ☐ 09/11/18 | 09/11/18 | INTEREST CHARGE ON PURCHASES | $ | 108.07 | Interest |

| | | | | | |
|---|---|---|---|---|---|
| ☐ | 09/11/18 | 09/12/18 | APL* ITUNES.COM/BILL 866-712-7753 CA MV5GT6140FA0 | $ 34.99 | Merchandise |
| ☐ | 09/11/18 | 09/12/18 | L. A. SPOON, LLC LOS ANGELES IL 01125B | $ 59.00 | Restaurants |
| ☐ | 09/12/18 | 09/12/18 | CRAZY ROCK N SUSHI WEST HOLLYWOOCA | $ 107.31 | Restaurants |
| ☐ | 09/13/18 | 09/13/18 | L. A. SPOON, LLC LOS ANGELES IL 01391B | $ 11.40 | Restaurants |
| ☐ | 09/13/18 | 09/13/18 | SHAKE SHACK - 1171 646-747-7200 CA 01326B | $ 22.95 | Restaurants |
| ☐ | 09/14/18 | 09/14/18 | SQ *PHILZ COFFEE LOS ANGELES CA 0001152921508215829698 | $ 9.35 | Restaurants |
| ☐ | 09/15/18 | 09/15/18 | EIG*ELEMENTSOFWELLNESSUS 888-401-4678 UT EIG*ELEMENTSOFWELLNESSUS | $ 59.00 | Merchandise |
| ☐ | 09/15/18 | 09/15/18 | KINDLE SVCS 866-321-8851 WA 2ON4CLA5SP5 | $ 0.99 | Merchandise |
| ☐ | 09/15/18 | 09/15/18 | KINDLE SVCS 866-321-8851 WA 5TAB2NQND5X | $ 2.40 | Merchandise |
| ☐ | 09/16/18 | 09/16/18 | MELODY LOS ANGELES CA | $ 128.34 | Restaurants |
| ☐ | 09/18/18 | 09/18/18 | NEUEHOUSE PALEY HOLLYWOOD CA | $ 15.74 | Restaurants |
| ☐ | 09/18/18 | 09/18/18 | PALEY RESTAURANT HOLLYWOOD CA | $ 49.61 | Restaurants |
| ☐ | 09/19/18 | 09/19/18 | L. A. SPOON, LLC LOS ANGELES IL 01955B | $ 31.57 | Restaurants |
| ☐ | 09/20/18 | 09/20/18 | SPROUTS FARMERS MARKET LOS ANGELES CA | $ 60.93 | Supermarkets |
| ☐ | 09/21/18 | 09/21/18 | L. A. SPOON, LLC LOS ANGELES IL 02188B | $ 52.37 | Restaurants |
| ☐ | 09/21/18 | 09/21/18 | THE MAGIC CASTLE HOLLYWOOD CA | $ 57.33 | Restaurants |
| ☐ | 09/23/18 | 09/23/18 | L. A. SPOON, LLC LOS ANGELES IL 02365B | $ 26.64 | Restaurants |
| ☐ | 09/24/18 | 09/24/18 | AMZN MKTP US*MT3LE2P71 AMZN.COM/BILLWA 28FIKKJNB6Q | $ 38.25 | Merchandise |
| ☐ | 09/24/18 | 09/24/18 | APL*ITUNES.COM/BILL 800-275-2273 CA MV5H9KWDQVA0 | $ 9.99 | Merchandise |
| ☐ | 09/24/18 | 09/24/18 | APL*ITUNES.COM/BILL 800-275-2273 CA MV5HB53HN9A0 | $ 39.99 | Merchandise |
| ☐ | 09/25/18 | 09/25/18 | APL*ITUNES.COM/BILL 800-275-2273 CA MV5HDHBMV2A0 | $ 23.99 | Merchandise |
| ☐ | 09/28/18 | 09/28/18 | APL*ITUNES.COM/BILL 800-275-2273 CA MM4TD5DWYXA0 | $ 2.99 | Merchandise |
| ☐ | 09/28/18 | 09/28/18 | EB 8S LACCSCU REUNIO 801-413-7200 CA | $ 140.00 | Services |

| | | | | |
|---|---|---|---|---|
| ☐ 10/02/18 | 10/02/18 | LA CITY PARKING METER LOS ANGELES CA | $ | 2.75 | Services |
| ☐ 10/06/18 | 10/06/18 | GROUNDWORK COFFEE - HOL NORTH HOLLYWOCA | $ | 13.69 | Restaurants |
| ☐ 10/07/18 | 10/07/18 | DIRECTV*NOW 800-965-7288 TX 93055342HMXCS673 | $ | 65.00 | Services |
| ☐ 10/07/18 | 10/07/18 | HOLLYWOOD AND HIGHLAND LOS ANGELES CA | $ | 2.00 | Services |
| ☐ 10/10/18 | 10/10/18 | DIRECTPAY MINIMUM PAYMENT SEE DETAILS OF YOUR NEXT DIRECTPAY BELOW | $ | -151.00 | Payments and Credits |
| ☐ 10/10/18 | 10/12/18 | L. A. SPOON, LLC LOS ANGELES IL 01095B | $ | 19.71 | Restaurants |
| ☐ 10/10/18 | 10/12/18 | L. A. SPOON, LLC LOS ANGELES IL 01058B | $ | 20.71 | Restaurants |
| ☐ 10/10/18 | 10/12/18 | L. A. SPOON, LLC LOS ANGELES IL 01066B | $ | 21.26 | Restaurants |
| ☐ 10/11/18 | 10/11/18 | INTEREST CHARGE ON PURCHASES | $ | 116.83 | Interest |
| ☐ 10/11/18 | 10/12/18 | LA BREA DRY CLEANERS LOS ANGELES CA | $ | 64.05 | Services |
| ☐ 10/11/18 | 10/12/18 | SPROUTS FARMERS MARKET LOS ANGELES CA | $ | 46.41 | Supermarkets |
| ☐ 10/12/18 | 10/12/18 | L. A. SPOON, LLC LOS ANGELES IL 01226B | $ | 12.59 | Restaurants |
| ☐ 10/12/18 | 10/12/18 | L. A. SPOON, LLC LOS ANGELES IL 01253B | $ | 17.43 | Restaurants |
| ☐ 10/13/18 | 10/13/18 | BEST BUY 00003939295 W HOLLYWOOD CA | $ | 87.59 | Merchandise |
| ☐ 10/13/18 | 10/13/18 | OLD NAVY US 5554 LOS ANGELES CA 01388B | $ | 26.27 | Merchandise |
| ☐ 10/13/18 | 10/13/18 | SQ *BERLINS LOS ANGELES CA 0001152921508259777624 | $ | 25.01 | Restaurants |
| ☐ 10/15/18 | 10/15/18 | L. A. SPOON, LLC LOS ANGELES IL 01565B | $ | 21.53 | Restaurants |
| ☐ 10/15/18 | 10/15/18 | STARBUCKS STORE 14009 IRVINE CA 017Q3KDNINQF732510 | $ | 7.30 | Restaurants |
| ☐ 10/16/18 | 10/16/18 | AMZN MKTP US*MT6EW9RB0 AMZN.COM/BILLWA 3JWW4MEQRCW | $ | 16.41 | Merchandise |
| ☐ 10/16/18 | 10/16/18 | AMZN MKTP US*MT94Q6WW0 AMZN.COM/BILLWA QZV42LU3O52 | $ | 7.48 | Merchandise |
| ☐ 10/17/18 | 10/17/18 | AMZN MKTP US*MT3NX9YY1 AMZN.COM/BILLWA 3F72UJ1QZNP | $ | 7.99 | Merchandise |
| ☐ 10/17/18 | 10/17/18 | THE FEDERAL BAR - NORTH NORTH HOLLYWOCA | $ | 76.42 | Restaurants |

| | | | | | |
|---|---|---|---|---|---|
| ☐ | 10/18/18 | 10/18/18 | GROUNDWORK COFFEE - LARC LOS ANGELES CA | $ 31.90 | Restaurants |
| ☐ | 10/18/18 | 10/18/18 | KINDLE SVCS*M86WK2O31 866-321-8851 WA 7HZYY7720ID | $ 23.99 | Merchandise |
| ☐ | 10/18/18 | 10/18/18 | L. A. SPOON, LLC LOS ANGELES IL 01822B | $ 30.02 | Restaurants |
| ☐ | 10/19/18 | 10/19/18 | CHI DYNASTY LOS ANGELES CA | $ 95.48 | Restaurants |
| ☐ | 10/19/18 | 10/19/18 | THE MAGIC CASTLE HOLLYWOOD CA | $ 41.30 | Restaurants |
| ☐ | 10/20/18 | 10/20/18 | BEAR FLAG FISH COMPANY H HUNTINGTON BECA | $ 44.83 | Restaurants |
| ☐ | 10/21/18 | 10/21/18 | GREENBLATTS DELI AND FIN LOS ANGELES CA | $ 52.91 | Restaurants |
| ☐ | 10/21/18 | 10/21/18 | PETCO 908 63509087730 LOS ANGELES CA | $ 35.20 | Merchandise |
| ☐ | 10/21/18 | 10/21/18 | TARGET WEST HOLLYWOOCA | $ 31.86 | Supermarkets |
| ☐ | 10/22/18 | 10/22/18 | L. A. SPOON, LLC LOS ANGELES IL 02267B | $ 17.64 | Restaurants |
| ☐ | 10/22/18 | 10/22/18 | SPROUTS FARMERS MARKET LOS ANGELES CA | $ 56.78 | Supermarkets |
| ☐ | 10/24/18 | 10/24/18 | APL*ITUNES.COM/BILL 800-275-2273 CA MV5JQ7Y15VA0 | $ 9.99 | Merchandise |
| ☐ | 10/24/18 | 10/24/18 | CKE*EAT THIS CAFE 654 LOS ANGELES CA | $ 36.38 | Restaurants |
| ☐ | 10/25/18 | 10/25/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ 28.54 | Restaurants |
| ☐ | 10/28/18 | 10/28/18 | APL*ITUNES.COM/BILL 800-275-2273 CA MM4VZ7KMM0A0 | $ 2.99 | Merchandise |
| ☐ | 10/28/18 | 10/28/18 | LAWRYS BEVERLY HILLS BEVERLY HILLSCA | $ 150.83 | Restaurants |
| ☐ | 10/28/18 | 10/28/18 | PAMPAS BAR AND GRI BURBANK CA | $ 25.16 | Restaurants |
| ☐ | 10/30/18 | 10/30/18 | CACTUS MEXICAN CUISINE LOS ANGELES CA | $ 35.04 | Restaurants |
| ☐ | 10/30/18 | 10/30/18 | TST* THE FAT DOG NOHO NORTH HOLLYWOCA | $ 60.37 | Restaurants |
| ☐ | 10/31/18 | 10/31/18 | CASHBACK BONUS REDEMPTION PYMT/STMT CRDT | $ -40.72 | Awards and Rebate Credits |
| ☐ | 10/31/18 | 10/31/18 | INTERNET PAYMENT - THANK YOU | $ -2,959.28 | Payments and Credits |
| ☐ | 10/31/18 | 10/31/18 | INTERNET PAYMENT - THANK YOU | -600.00 | Payments and Credits |
| ☐ | 10/31/18 | 10/31/18 | LEASE TRADER 954-556-8996 FL | $ 99.95 | Services |
| ☐ | 11/01/18 | 11/01/18 | INTERNET PAYMENT - THANK YOU | $ -2,000.00 | Payments and Credits |
| ☐ | 11/04/18 | 11/04/18 | DARGAN'S IRISH PUB &REST VENTURA CA | $ 72.07 | Restaurants |

| | | | | | |
|---|---|---|---|---|---|
| ☐ | 11/05/18 | 11/05/18 | L. A. SPOON, LLC LOS ANGELES IL 00554B | $ 20.26 | Restaurants |
| ☐ | 11/06/18 | 11/06/18 | FRANKIE'S ON MELROSE LOS ANGELES CA | $ 33.42 | Restaurants |
| ☐ | 11/07/18 | 11/07/18 | DIRECTV*NOW 800-965-7288 TX 90516554FNXENIUR | $ 65.00 | Services |
| ☐ | 11/07/18 | 11/07/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ 18.68 | Restaurants |
| ☐ | 11/08/18 | 11/08/18 | SQ *STIR CRAZY COFFEE LOS ANGELES CA 0001152921508296219392 | $ 6.50 | Supermarkets |
| ☐ | 11/09/18 | 11/09/18 | SQ *PHILZ COFFEE LOS ANGELES CA 0001152921508297701753 | $ 9.85 | Restaurants |
| ☐ | 11/09/18 | 11/09/18 | TWC*TIME WARNER CABLE 888-TWCABLE CA 8448300744306181 | $ 194.73 | Services |
| ☐ | 11/10/18 | 11/12/18 | GREENBLATTS DELI AND FIN LOS ANGELES CA | $ 52.91 | Restaurants |
| ☐ | 11/10/18 | 11/12/18 | L. A. SPOON, LLC LOS ANGELES IL 01052B | $ 17.97 | Restaurants |
| ☐ | 11/11/18 | 11/11/18 | INTEREST CHARGE ON PURCHASES | $ (109.82) | Interest |
| ☐ | 11/11/18 | 11/12/18 | BOLT LOS ANGELES CA | $ 17.66 | Restaurants |
| ☐ | 11/11/18 | 11/12/18 | PETSMART # 2528 SHERMAN OAKS CA | $ 21.89 | Merchandise |
| ☐ | 11/11/18 | 11/12/18 | TARGET WEST HOLLYWOOCA | $ 14.88 | Supermarkets |
| ☐ | 11/12/18 | 11/12/18 | L. A. SPOON, LLC LOS ANGELES IL 01254B | $ 31.00 | Restaurants |
| ☐ | 11/12/18 | 11/12/18 | MASHTI ICECREAM HOLLYWOOD CA | $ 20.71 | Merchandise |
| ☐ | 11/13/18 | 11/13/18 | CACTUS MEXICAN CUISINE LOS ANGELES CA | $ 35.04 | Restaurants |
| ☐ | 11/13/18 | 11/13/18 | L. A. SPOON, LLC LOS ANGELES IL 01323B | $ 21.26 | Restaurants |
| ☐ | 11/14/18 | 11/14/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ 18.68 | Restaurants |
| ☐ | 11/15/18 | 11/15/18 | SQ *SABOR Y CULTURA CA LOS ANGELES CA 0001152921508306450662 | $ 12.31 | Restaurants |
| ☐ | 11/15/18 | 11/15/18 | THE SYCAMORE KITCHEN LOS ANGELES CA | $ 16.26 | Restaurants |
| ☐ | 11/16/18 | 11/16/18 | THE MAGIC CASTLE HOLLYWOOD CA | $ 39.30 | Restaurants |
| ☐ | 11/17/18 | 11/17/18 | APL*ITUNES.COM/BILL 800-275-2273 CA MM4WW03M2HA0 | $ 5.99 | Merchandise |
| ☐ | 11/17/18 | 11/17/18 | BALCONY LOS ANGELES CA | $ 10.33 | Supermarkets |
| ☐ | 11/17/18 | 11/17/18 | BALCONY LOS ANGELES CA | $ 19.57 | Supermarkets |
| ☐ | 11/17/18 | 11/17/18 | BOLT LOS ANGELES CA | $ 34.87 | Restaurants |

| | | | | | |
|---|---|---|---|---|---|
| ☐ | 11/18/18 | 11/18/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ | 18.08 | Restaurants |
| ☐ | 11/19/18 | 11/19/18 | BOLT LOS ANGELES CA | $ | 32.14 | Restaurants |
| ☐ | 11/20/18 | 11/20/18 | L. A. SPOON, LLC LOS ANGELES IL 02097B | $ | 26.09 | Restaurants |
| ☐ | 11/21/18 | 11/21/18 | TOCAYA HOLLYWOOD LOS ANGELES CA | $ | 40.13 | Restaurants |
| ☐ | 11/23/18 | 11/23/18 | PUBLIX #264 ROCKLEDGE FL | $ | 58.91 | Supermarkets |
| ☐ | 11/24/18 | 11/24/18 | APL* ITUNES.COM/BILL 866-712-7753 CA MV5KW96G0GA0 | $ | 35.99 | Merchandise |
| ☐ | 11/24/18 | 11/24/18 | APL*ITUNES.COM/BILL 800-275-2273 CA MV5L80K342A0 | $ | 9.99 | Merchandise |
| ☐ | 11/25/18 | 11/25/18 | THE PUMA OUTLET STORE ORLANDO FL | $ | 47.93 | Merchandise |
| ☐ | 11/25/18 | 11/25/18 | THEORY LLC ORLANDO FL | $ | 52.19 | Merchandise |
| ☐ | 11/25/18 | 11/25/18 | TUTTO ITALIA LAKE BUENA VIFL 02503B | $ | 133.02 | Restaurants |
| ☐ | 11/26/18 | 11/26/18 | KENNEDY SPACE CENTER 321-452-2121 FL 02656B | $ | 94.11 | Travel/ Entertainment |
| ☐ | 11/26/18 | 11/26/18 | WORLD OF DISNEY LAKE BUENA VIFL WALT DISNEY PARKS AND RESORTS R1140981 | $ | 63.88 | Merchandise |
| ☐ | 11/28/18 | 11/28/18 | APL*ITUNES.COM/BILL 800-275-2273 CA MM4XMGY915A0 | $ | 2.99 | Merchandise |
| ☐ | 11/28/18 | 11/28/18 | GREENBLATTS DELI AND FIN LOS ANGELES CA | $ | 52.86 | Restaurants |
| ☐ | 11/28/18 | 11/28/18 | LALA'S ARGENTINE GRILL LOS ANGELES CA | $ | 48.45 | Restaurants |
| ☐ | 11/28/18 | 11/28/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ | 17.92 | Restaurants |
| ☐ | 11/29/18 | 11/29/18 | BUFF BUFFALO INC LOS ANGELES CA | $ | 24.93 | Restaurants |
| ☐ | 11/29/18 | 11/29/18 | LA CITY PARKING METER LOS ANGELES CA | $ | 1.00 | Services |
| ☐ | 11/29/18 | 11/29/18 | RITE AID STORE - 6491 LOS ANGELES CA 02955B | $ | 11.09 | Merchandise |
| ☐ | 11/29/18 | 11/29/18 | SPROUTS FARMERS MARKET LOS ANGELES CA | $ | 65.72 | Supermarkets |
| ☐ | 11/29/18 | 11/29/18 | TARGET WEST HOLLYWOOCA | $ | 52.95 | Supermarkets |
| ☐ | 11/30/18 | 11/30/18 | LEASE TRADER 954-556-8996 FL | $ | 19.95 | Services |
| ☐ | 12/01/18 | 12/01/18 | L. A. SPOON, LLC LOS ANGELES IL 00197B | $ | 32.11 | Restaurants |
| ☐ | 12/03/18 | 12/03/18 | SPROUTS FARMERS MARKET LOS ANGELES CA | $ | 59.39 | Supermarkets |
| ☐ | 12/04/18 | 12/04/18 | BEST BUY 00003939295 W HOLLYWOOD CA | $ | 53.67 | Merchandise |

| | | | | | | |
|---|---|---|---|---|---|---|
| ☐ | 12/05/18 | 12/05/18 | JAVISTA ORGANIC COFFEE B HOLLYWOOD CA | $ | 7.50 | Restaurants |
| ☐ | 12/05/18 | 12/05/18 | PAVILIONS STORE 2229 LOS ANGELES CA | $ | 9.30 | Supermarkets |
| ☐ | 12/06/18 | 12/06/18 | LUV2EAT THAI BISTRO LOS ANGELES CA | $ | 49.06 | Restaurants |
| ☐ | 12/07/18 | 12/07/18 | BEST BUY 00003939295 W HOLLYWOOD CA | $ | 50.35 | Merchandise |
| ☐ | 12/07/18 | 12/07/18 | DIRECTV*NOW 800-965-7288 TX 74695308POJU8UM5 | $ | 65.00 | Services |
| ☐ | 12/07/18 | 12/07/18 | SQ *STIR CRAZY COFFEE LOS ANGELES CA 0001152921508336538842 | $ | 13.50 | Supermarkets |
| ☐ | 12/08/18 | 12/08/18 | SQ *PHILZ COFFEE LOS ANGELES CA 0001152921508338296803 | $ | 9.85 | Restaurants |
| ☐ | 12/08/18 | 12/08/18 | VICTORY NORTH SINCLAIR NO HOLLYWOOD CA | $ | 50.00 | Gasoline |
| ☐ | 12/09/18 | 12/12/18 | UVA BAR ANAHEIM CA 00904B | $ | 62.80 | Restaurants |
| ☐ | 12/10/18 | 12/10/18 | DIRECTPAY MINIMUM PAYMENT SEE DETAILS OF YOUR NEXT DIRECTPAY BELOW | $ | -130.00 | Payments and Credits |
| ☐ | 12/10/18 | 12/12/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ | 15.89 | Restaurants |
| ☐ | 12/11/18 | 12/11/18 | INTEREST CHARGE ON PURCHASES | $ | 82.17 | Interest |
| ☐ | 12/11/18 | 12/12/18 | JAVISTA ORGANIC COFFEE B HOLLYWOOD CA | $ | 13.00 | Restaurants |
| ☐ | 12/11/18 | 12/12/18 | KUNG PAO BISTRO WEST HOLLYWOOCA | $ | 37.57 | Restaurants |
| ☐ | 12/11/18 | 12/12/18 | LUV2EAT THAI BISTRO LOS ANGELES CA | $ | 44.78 | Restaurants |
| ☐ | 12/12/18 | 12/12/18 | PAMPAS BAR AND GRI BURBANK CA | $ | 20.53 | Restaurants |
| ☐ | 12/13/18 | 12/10/18 | ACH PAYMENT ADJUSTMENT | $ | 130.00 | Payments and Credits |
| ☐ | 12/13/18 | 12/10/18 | ADJUSTMENT - INTEREST CHARGE | $ | -0.12 | Payments and Credits |
| ☐ | 12/13/18 | 12/10/18 | DPP PAYMENT REPRESENTMENT - THANK YOU | $ | -130.00 | Payments and Credits |
| ☐ | 12/13/18 | 12/13/18 | RETURNED CHECK CHARGE | $ | 37.00 | Fees |
| ☐ | 12/14/18 | 12/14/18 | UNLEASHED 563551113730 LOS ANGELES-SCA | $ | 33.35 | Merchandise |
| ☐ | 12/15/18 | 12/15/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ | 18.68 | Restaurants |
| ☐ | 12/15/18 | 12/15/18 | TAM OSHANTER LOS ANGELES CA | $ | 101.20 | Restaurants |
| ☐ | 12/15/18 | 12/15/18 | TARGET WEST HOLLYWOOCA | $ | 89.30 | Supermarkets |
| ☐ | 12/16/18 | 12/16/18 | CHEVRON 0091796 HAWTHORNE CA 00091796 9685394 | $ | 45.64 | Gasoline |
| ☐ | 12/16/18 | 12/16/18 | COFFEE FOR BREAKFAST NORTH HOLLYWOOCA | $ | 33.87 | Restaurants |

| | | | | | |
|---|---|---|---|---|---|
| ☐ 12/16/18 | 12/16/18 | DINO'S PIZZA BURBANK BURBANK CA | $ | 26.21 | Restaurants |
| ☐ 12/17/18 | 12/10/18 | ACH PAYMENT ADJUSTMENT | $ | 130.00 | Payments and Credits |
| ☐ 12/17/18 | 12/17/18 | BANK OF VENICE VENICE CA | $ | 46.42 | Restaurants |
| ☐ 12/17/18 | 12/17/18 | SOLAR DE CAHUENGA LOS ANGELES CA | $ | 18.08 | Restaurants |
| ☐ 12/18/18 | 12/18/18 | L. A. SPOON, LLC LOS ANGELES IL 01896B | $ | 16.64 | Restaurants |
| ☐ 12/18/18 | 12/18/18 | LUV2EAT THAI BISTRO LOS ANGELES CA | $ | 40.85 | Restaurants |
| ☐ 12/18/18 | 12/18/18 | SAFECO INSURANCE CO 800-332-3226 MA 7202303307812181857658 | $ | 243.02 | Services |
| ☐ 12/19/18 | 12/19/18 | L. A. SPOON, LLC LOS ANGELES IL 01913B | $ | 10.50 | Restaurants |
| ☐ 12/19/18 | 12/19/18 | LA CITY PARKING METER LOS ANGELES CA | $ | 1.00 | Services |
| ☐ 12/19/18 | 12/19/18 | LOUISE'S TRATTORIA- LARC LOS ANGELES CA | $ | 47.42 | Restaurants |
| ☐ 12/20/18 | 12/20/18 | DRNK COFFEE  TEA LOS ANGELES CA | $ | 5.40 | Restaurants |
| ☐ 12/21/18 | 12/21/18 | BEST BUY 00003939295 W HOLLYWOOD CA | $ | 185.50 | Merchandise |
| ☐ 12/21/18 | 12/21/18 | BEST BUY 00003939295 W HOLLYWOOD CA | $ | 269.77 | Merchandise |
| ☐ 12/21/18 | 12/21/18 | BUCHANAN ARMS RESTAURANT BURBANK CA | $ | 86.27 | Restaurants |
| ☐ 12/21/18 | 12/21/18 | HOTELTONIGHTTOWN AND 800-208-2949 CA | $ | 130.00 | Travel/ Entertainment |
| ☐ 12/21/18 | 12/23/18 | BEST BUY 00003939295 W HOLLYWOOD CA | $ | -128.50 | Payments and Credits |
| ☐ 12/24/18 | 12/24/18 | APL*ITUNES.COM/BILL 800-275-2273 CA MV5MS0ZHX4A0 | $ | 9.99 | Merchandise |
| ☐ 12/24/18 | 12/24/18 | APL*ITUNES.COM/BILL 800-275-2273 CA MV5MSMWMDSA0 | $ | 39.99 | Merchandise |
| ☐ 12/25/18 | 12/25/18 | CHOCOLAT SAN DIEGO CA | $ | 50.88 | Restaurants |
| ☐ 12/25/18 | 12/25/18 | TST* MAESTOSO SAN DIEGO CA | $ | 96.65 | Restaurants |
| ☐ 12/25/18 | 12/25/18 | VONS STORE 2784 SAN DIEGO CA | $ | 43.92 | Supermarkets |
| ☐ 12/26/18 | 12/26/18 | CHEVRON 0381560 SAN DIEGO CA 00381560 6052002 | $ | 59.23 | Gasoline |
| ☐ 12/26/18 | 12/26/18 | EXTRAORDINARY DESSERTS SAN DIEGO | $ | 23.62 | Restaurants |
| ☐ 12/26/18 | 12/26/18 | TOWN AND COUNTRY RESORT SAN DIEGO CA | $ | 36.00 | Travel/ Entertainment |
| ☐ 12/27/18 | 12/27/18 | TST* UNDERBELLY - NORTH SAN DIEGO CA | $ | 39.21 | Restaurants |

| | Date | Date | Description | | Amount | Category |
|---|---|---|---|---|---|---|
| ☐ | 12/31/18 | 12/31/18 | CASHBACK BONUS REDEMPTION PYMT/STMT CRDT | $ | -37.34 | Awards and Rebate Credits |
| ☐ | 12/31/18 | 12/31/18 | INTERNET PAYMENT - THANK YOU | $ | -224.66 | Payments and Credits |
| ☐ | 01/02/19 | 01/02/19 | APL*ITUNES.COM/BILL 800-275-2273 CA MM4ZB719K2A0 | $ | 2.99 | Merchandise |
| ☐ | 01/03/19 | 01/03/19 | KEBAB DADDY HOLLYWOOD LOS ANGELES CA | $ | 18.89 | Restaurants |
| ☐ | 01/03/19 | 01/03/19 | LA CITY PARKING METER LOS ANGELES CA | $ | 1.00 | Services |
| ☐ | 01/04/19 | 01/04/19 | APL*ITUNES.COM/BILL 800-275-2273 CA MV5MTJLKM7A0 | $ | 23.99 | Merchandise |
| ☐ | 01/05/19 | 01/05/19 | LA CITY PARKING METER LOS ANGELES CA | $ | 1.00 | Services |
| ☐ | 01/05/19 | 01/05/19 | LA CITY PARKING METER LOS ANGELES CA | $ | 1.00 | Services |
| ☐ | 01/06/19 | 01/06/19 | LA BREA RAMEN LOS ANGELES CA | $ | 37.76 | Restaurants |
| ☐ | 01/06/19 | 01/06/19 | SOLAR DE CAHUENGA LOS ANGELES CA | $ | 15.89 | Restaurants |
| ☐ | 01/06/19 | 01/06/19 | SPROUTS FARMERS MARKET LOS ANGELES CA | $ | 31.25 | Supermarkets |
| ☐ | 01/07/19 | 01/07/19 | DIRECTV*NOW 800-965-7288 TX 73137428NQG8IU4I | $ | 65.00 | Services |
| ☐ | 01/07/19 | 01/07/19 | TST* BOTTEGA LOUIE - LOS LOS ANGELES CA | $ | 84.88 | Restaurants |
| ☐ | 01/09/19 | 01/09/19 | KUNG PAO BISTRO WEST HOLLYWOOCA | $ | 114.55 | Restaurants |
| ☐ | 01/09/19 | 01/09/19 | TWC*TIME WARNER CABLE 888-TWCABLE CA 8448300744306181 | $ | 201.72 | Services |
| ☐ | 01/10/19 | 01/10/19 | SAFECO INSURANCE CO 800-332-3226 MA 7202303307801101985737 | $ | 243.01 | Services |
| ☐ | 01/11/19 | 01/11/19 | INTEREST CHARGE ON PURCHASES | $ | 120.75 | Interest |
| ☐ | 01/12/19 | 01/12/19 | L. A. SPOON, LLC LOS ANGELES IL 01203B | $ | 14.87 | Restaurants |
| ☐ | 01/13/19 | 01/13/19 | TARGET WEST HOLLYWOOCA | $ | 29.49 | Supermarkets |
| ☐ | 01/13/19 | 01/13/19 | THE PARLOR HOLLYWOOD LOS ANGELES CA | $ | 98.13 | Restaurants |
| ☐ | 01/19/19 | 01/19/19 | LONO LOUNGE HOLLYWOOD CA | $ | 45.95 | Restaurants |
| ☐ | 01/20/19 | 01/20/19 | COSMOS BISTRO RESTAURANT GLENDORA CA | $ | 77.44 | Restaurants |
| ☐ | 01/21/19 | 01/21/19 | DASHLANE 331-827-2606 NY | $ | 59.99 | Merchandise |
| ☐ | 01/21/19 | 01/21/19 | SPROUTS FARMERS MARKET LOS ANGELES CA APPLE PAY ENDING IN 4891 | $ | 61.80 | Supermarkets |

| | | | | | |
|---|---|---|---|---|---|
| ☐ | 01/24/19 | 01/24/19 | APL*ITUNES.COM/BILL 800-275-2273 CA MV5NY0FZWZA0 | $ 9.99 | Merchandise |
| ☐ | 01/26/19 | 01/26/19 | NEWSSTAND*MB0HS0DJ0 866-321-8851 WA D1LKTK9MM7K | $ 19.99 | Merchandise |
| ☐ | 01/26/19 | 01/26/19 | PAYMENT - THANK YOU | $ -7,000.00 | Payments and Credits |
| ☐ | 01/27/19 | 01/27/19 | PICKWICK CT10849966579 BURBANK CA | $ 32.00 | Restaurants |
| ☐ | 01/29/19 | 01/29/19 | APL*ITUNES.COM/BILL 800-275-2273 CA MM50LMZBNNA0 | $ 2.99 | Merchandise |
| ☐ | 02/07/19 | 02/07/19 | DIRECTV*NOW 800-965-7288 TX 40528608KRQYZMPM | $ 65.00 | Services |
| ☐ | 02/07/19 | 02/07/19 | UNION 76 LOS ANGELES CA | $ 45.00 | Gasoline |
| ☐ | 02/10/19 | 02/10/19 | SAFECO INSURANCE CO 800-332-3226 MA 7202303307802101981498 | $ 243.01 | Services |
| ☐ | 02/11/19 | 02/11/19 | INTEREST CHARGE ON PURCHASES | $ 86.93 | Interest |
| ☐ | 02/12/19 | 02/12/19 | UNION 76 LOS ANGELES CA | $ 50.00 | Gasoline |
| ☐ | 02/14/19 | 02/14/19 | JAVISTA ORGANIC COFFEE B HOLLYWOOD CA | $ 9.00 | Restaurants |
| ☐ | 02/14/19 | 02/14/19 | LA CITY PARKING METER LOS ANGELES CA | $ 0.25 | Services |
| ☐ | 02/15/19 | 02/15/19 | APL*ITUNES.COM/BILL 866-712-7753 CA MV5S27VH8GA0 | $ 35.99 | Merchandise |
| ☐ | 02/19/19 | 02/19/19 | LA CITY PARKING METER LOS ANGELES CA | $ 0.50 | Services |
| ☐ | 02/19/19 | 02/19/19 | LUV2EAT THAI BISTRO LOS ANGELES CA | $ 31.76 | Restaurants |
| ☐ | 02/19/19 | 02/19/19 | SQ *PHILZ COFFEE LOS ANGELES CA 0001152921508432185068 | $ 10.05 | Restaurants |
| ☐ | 02/20/19 | 02/20/19 | CHIPOTLE 1413 LOS ANGELES CA | $ 19.05 | Restaurants |
| ☐ | 02/20/19 | 02/20/19 | LA BREA RAMEN LOS ANGELES CA | $ 37.76 | Restaurants |
| ☐ | 02/20/19 | 02/20/19 | TARGET WEST HOLLYWOOCA | $ 63.59 | Supermarkets |
| ☐ | 02/21/19 | 02/21/19 | ACTBLUE*BERNIE.2020 ACTBLUECC.COMMA APPLE PAY ENDING IN 0002 ACTBLUE*BERNIE.2020 | $ 27.00 | Services |
| ☐ | 02/21/19 | 02/21/19 | LA CITY PARKING METER LOS ANGELES CA | $ 1.25 | Services |
| ☐ | 02/21/19 | 02/21/19 | SQ *PHILZ COFFEE LOS ANGELES CA 0002305843012039440080 | $ 10.05 | Restaurants |
| ☐ | 02/21/19 | 02/21/19 | UNION 76 LOS ANGELES CA | $ 46.33 | Gasoline |
| ☐ | 02/22/19 | 02/22/19 | CACTUS MEXICAN CUISINE LOS ANGELES CA | $ 31.21 | Restaurants |

| | | | | | | |
|---|---|---|---|---|---|---|
| ☐ | 02/22/19 | 02/22/19 | STARBUCKS STORE 05461 LOS ANGELES CA 00FGLL1186Q1719695 | $ | 9.40 | Restaurants |
| ☐ | 02/24/19 | 02/24/19 | APL*ITUNES.COM/BILL 866-712-7753 CA MV5SH3Y5W5A0 | $ | 9.99 | Merchandise |
| ☐ | 02/24/19 | 02/24/19 | KWIK SERV FRAZIER PARK FRAZIER PARK CA | $ | 44.96 | Gasoline |
| ☐ | 02/24/19 | 02/24/19 | LURE FISH HOUSE VENTURA CA | $ | 91.26 | Restaurants |
| ☐ | 02/25/19 | 02/25/19 | CTY OF VTA - PMOBILE 805-654-7708 CA APPLE PAY ENDING IN 4891 217881662 | $ | 1.60 | Government Services |
| ☐ | 02/25/19 | 02/25/19 | LA CITY PARKING METER LOS ANGELES CA | $ | 0.50 | Services |
| ☐ | 02/25/19 | 02/25/19 | PAVILIONS STORE 2229 LOS ANGELES CA | $ | 24.95 | Supermarkets |
| ☐ | 02/26/19 | 02/26/19 | LA CITY PARKING METER LOS ANGELES CA | $ | 1.75 | Services |
| ☐ | 02/26/19 | 02/26/19 | SQ *PHILZ COFFEE LOS ANGELES CA 0001152921508442162959 | $ | 11.05 | Restaurants |
| ☐ | 02/27/19 | 02/27/19 | L. A. SPOON, LLC LOS ANGELES IL 02770B | $ | 10.48 | Restaurants |
| ☐ | 02/27/19 | 02/27/19 | LA CITY PARKING METER LOS ANGELES CA | $ | 0.50 | Services |
| ☐ | 02/28/19 | 02/28/19 | APL*ITUNES.COM/BILL 866-712-7753 CA MM52DY920LA0 | $ | 2.99 | Merchandise |
| ☐ | 02/28/19 | 02/28/19 | PRISCILLAS GOURMET COFFE BURBANK CA | $ | 10.90 | Restaurants |
| ☐ | 03/01/19 | 03/01/19 | AMZN MKTP US*MI1351SE1 AMZN.COM/BILLWA 46HDIRJN5TI | $ | 30.98 | Merchandise |
| ☐ | 03/01/19 | 03/01/19 | CIABATTA BAR HOLLYWOOD LOS ANGELES CA | $ | 24.76 | Restaurants |
| ☐ | 03/01/19 | 03/01/19 | LA BREA RAMEN LOS ANGELES CA | $ | 39.95 | Restaurants |
| ☐ | 03/01/19 | 03/01/19 | LAUNDRYWOOD, INC LOS ANGELES CA | $ | 20.00 | Services |
| ☐ | 03/01/19 | 03/01/19 | LAUNDRYWOOD, INC LOS ANGELES CA | $ | 20.00 | Services |
| ☐ | 03/02/19 | 03/02/19 | LA CITY PARKING METER LOS ANGELES CA | $ | 2.00 | Services |
| ☐ | 03/02/19 | 03/02/19 | LA CITY PARKING METER LOS ANGELES CA | $ | 2.75 | Services |
| ☐ | 03/02/19 | 03/02/19 | SPROUTS FARMERS MARKET LOS ANGELES CA | $ | 26.85 | Supermarkets |
| ☐ | 03/02/19 | 03/02/19 | SQ *DIALOG CAFE WEST HOLLYWOOCA 0001152921508448741904 | $ | 9.00 | Restaurants |
| ☐ | 03/02/19 | 03/02/19 | THE COFFEE BEAN & LOS ANGELES CA | $ | 7.00 | Restaurants |

| | | | | | |
|---|---|---|---|---|---|
| ☐ | 03/03/19 | 03/03/19 | HISTORIC MISSION INN RES RIVERSIDE CA | $ 44.95 | Restaurants |
| ☐ | 03/04/19 | 03/04/19 | A YELLOW HOUSE VACUUM SHERMAN OAKS CA | $ 164.19 | Services |
| ☐ | 03/04/19 | 03/04/19 | APL*ITUNES.COM/BILL 866-712-7753 CA MV5SWYL2TSA0 | $ 59.99 | Merchandise |
| ☐ | 03/04/19 | 03/04/19 | SQ *PHILZ COFFEE LOS ANGELES CA 0001152921508451619622 | $ 10.05 | Restaurants |
| ☐ | 03/04/19 | 03/04/19 | TOCAYA HOLLYWOOD LOS ANGELES CA | $ 27.13 | Restaurants |
| ☐ | 03/05/19 | 03/05/19 | STARBUCKS STORE 05775 HOLLYWOOD CA 00GD7GHVRGPF714341 | $ 4.60 | Restaurants |
| ☐ | 03/07/19 | 03/07/19 | DIRECTV*NOW 800-965-7288 TX 834804235SVD66SZ | $ 65.00 | Services |
| ☐ | 03/07/19 | 03/07/19 | FRATELLI CAFE LOS ANGELES CA | $ 19.07 | Restaurants |
| ☐ | 03/07/19 | 03/07/19 | SOLAR DE CAHUENGA LOS ANGELES CA | $ 18.08 | Restaurants |
| ☐ | 03/08/19 | 03/08/19 | LA BREA DRY CLEANERS 650-533-0248 CA | $ 56.35 | Services |
| ☐ | 03/08/19 | 03/08/19 | PAVILIONS STORE 2229 LOS ANGELES CA | $ 23.13 | Supermarkets |
| ☐ | 03/08/19 | 03/08/19 | SPROUTS FARMERS MARKET LOS ANGELES CA | $ 18.70 | Supermarkets |
| ☐ | 03/09/19 | 03/09/19 | FULLCONTACT.COM FULLCO 888-330-6943 CO | $ 9.99 | Services |
| ☐ | 03/09/19 | 03/09/19 | LA BREA RAMEN LOS ANGELES CA | $ 49.61 | Restaurants |
| ☐ | 03/09/19 | 03/09/19 | SOLAR DE CAHUENGA LOS ANGELES CA | $ 15.73 | Restaurants |
| ☐ | 03/10/19 | 03/10/19 | DIRECTPAY MINIMUM PAYMENT SEE DETAILS OF YOUR NEXT DIRECTPAY BELOW | $ -107.00 | Payments and Credits |
| ☐ | 03/10/19 | 03/12/19 | STARBUCKS STORE 06981 CLAREMONT CA 00JQTE22RRS5720066 | $ 9.80 | Restaurants |
| ☐ | 03/11/19 | 03/11/19 | INTEREST CHARGE ON PURCHASES | $ 50.95 | Interest |
| ☐ | 03/11/19 | 03/12/19 | KUNG PAO BISTRO WEST HOLLYWOOCA | $ 49.16 | Restaurants |
| ☐ | 03/12/19 | 03/12/19 | FLAVOR OF INDIA LOS ANGELES CA | $ 33.36 | Restaurants |
| ☐ | 03/12/19 | 03/12/19 | TWC*TIME WARNER CABLE 888-TWCABLE CA 8448300744306181 | $ 89.96 | Services |
| ☐ | 03/13/19 | 03/10/19 | ACH PAYMENT ADJUSTMENT | $ 107.00 | Payments and Credits |
| ☐ | 03/13/19 | 03/13/19 | LA CITY PARKING METER LOS ANGELES CA | $ 2.00 | Services |
| ☐ | 03/13/19 | 03/13/19 | RETURNED CHECK CHARGE | $ 37.00 | Fees |

| | Date | Date | Description | | Amount | Category |
|---|---|---|---|---|---|---|
| ☐ | 03/13/19 | 03/13/19 | SQ *STIR CRAZY COFFEE LOS ANGELES CA 0001152921508465022376 | $ | 7.25 | Supermarkets |
| ☐ | 03/13/19 | 03/13/19 | STARBUCKS STORE 05402 LOS ANGELES CA 00FB9V5694AK657674 | $ | 7.15 | Restaurants |
| ☐ | 03/13/19 | 03/13/19 | UNION 76 LOS ANGELES CA | $ | 50.00 | Gasoline |
| ☐ | 03/14/19 | 03/14/19 | INTERNET PAYMENT - THANK YOU | $ | -2,700.00 | Payments and Credits |
| ☐ | 03/15/19 | 03/15/19 | DRNK COFFEE  TEA LOS ANGELES CA | $ | 9.80 | Restaurants |
| ☐ | 03/17/19 | 03/17/19 | GROUNDWORK COFFEE - NOR NORTH HOLLYWOCA | $ | 18.40 | Restaurants |
| ☐ | 03/17/19 | 03/17/19 | UNION 76 NORTH HOLLYWOCA | $ | 49.06 | Gasoline |
| ☐ | 03/19/19 | 03/19/19 | ROSS STORE #356 LOS ANGELES CA | $ | 29.53 | Merchandise |
| ☐ | 03/19/19 | 03/19/19 | SAFECO INSURANCE CO 800-332-3226 MA 7202303307803191947387 | $ | 199.00 | Services |
| ☐ | 03/19/19 | 03/19/19 | SQ *PHILZ COFFEE LOS ANGELES CA 0001152921508474306383 | $ | 10.05 | Restaurants |
| ☐ | 03/19/19 | 03/19/19 | TARGET WEST HOLLYWOCA | $ | 47.87 | Supermarkets |
| ☐ | 03/20/19 | 03/20/19 | COFFEE BEAN STORE SANTA MONICA CA | $ | 5.05 | Restaurants |
| ☐ | 03/20/19 | 03/20/19 | SOLAR DE CAHUENGA LOS ANGELES CA | $ | 15.39 | Restaurants |
| ☐ | 03/21/19 | 03/21/19 | LA CITY PARKING METER LOS ANGELES CA | $ | 0.75 | Services |
| ☐ | 03/21/19 | 03/21/19 | SQ *PHILZ COFFEE LOS ANGELES CA 0002305843012088902091 | $ | 11.05 | Restaurants |
| ☐ | 03/22/19 | 03/22/19 | CACTUS MEXICAN CUISINE LOS ANGELES CA | $ | 24.09 | Restaurants |
| ☐ | 03/22/19 | 03/22/19 | IL CAPRICCIO ON VERMONT LOS ANGELES CA | $ | 65.74 | Restaurants |
| ☐ | 03/22/19 | 03/22/19 | RUBIES AND DIAMONDS LOS ANGELES CA | $ | 6.50 | Restaurants |
| ☐ | 03/23/19 | 03/23/19 | SHELL 57442710505 AZUSA CA | $ | 50.00 | Gasoline |
| ☐ | 03/23/19 | 03/23/19 | SOLAR DE CAHUENGA LOS ANGELES CA | $ | 17.92 | Restaurants |
| ☐ | 03/24/19 | 03/24/19 | APL* ITUNES.COM/BILL 866-712-7753 CA MM535ZKWBDA0 | $ | 5.99 | Merchandise |
| ☐ | 03/24/19 | 03/24/19 | APL*ITUNES.COM/BILL 866-712-7753 CA MV5TYDXB6DA0 | $ | 39.99 | Merchandise |
| ☐ | 03/24/19 | 03/24/19 | PANERA BREAD #204227 E STUDIO CITY CA | $ | 14.76 | Restaurants |
| ☐ | 03/24/19 | 03/24/19 | SPROUTS FARMERS MARKET LOS ANGELES CA APPLE PAY ENDING IN 4891 | $ | 48.27 | Supermarkets |

| | | | | |
|---|---|---|---|---|
| 03/25/19 | 03/25/19 | AMZN DIGITAL*MW94C6XH1 888-802-3080 WA 7G8DRIYY20U | $ | 3.49 | Merchandise |
| 03/25/19 | 03/25/19 | APL*ITUNES.COM/BILL 866-712-7753 CA MV5TZDVD0JA0 | $ | 23.99 | Merchandise |
| 03/25/19 | 03/25/19 | DRNK COFFEE  TEA LOS ANGELES CA | $ | 7.15 | Restaurants |
| 03/26/19 | 03/26/19 | LA BREA RAMEN LOS ANGELES CA | $ | 39.95 | Restaurants |
| 03/26/19 | 03/26/19 | LA CITY PARKING METER LOS ANGELES CA | $ | 0.25 | Services |
| 03/26/19 | 03/26/19 | SQ *PHILZ COFFEE LOS ANGELES CA 0001152921508483784380 | $ | 10.05 | Restaurants |
| 03/27/19 | 03/27/19 | SOLAR DE CAHUENGA LOS ANGELES CA | $ | 17.92 | Restaurants |
| 03/28/19 | 03/28/19 | APL*ITUNES.COM/BILL 866-712-7753 CA MM5403Y7HVA0 | $ | 2.99 | Merchandise |
| 03/28/19 | 03/28/19 | APL*ITUNES.COM/BILL 866-712-7753 CA MM541QT6D3A0 | $ | 2.99 | Merchandise |
| 03/28/19 | 03/28/19 | EATALY LA CATAPULT LOS ANGELES CA | $ | 49.63 | Supermarkets |
| 03/28/19 | 03/28/19 | TARGET LOS ANGELES CA | $ | 14.88 | Supermarkets |
| 03/28/19 | 03/28/19 | UNION 76 LOS ANGELES CA | $ | 55.42 | Gasoline |
| 03/28/19 | 03/29/19 | APL*ITUNES.COM/BILL 866-712-7753 CA MV5TZDVD0JR001 | $ | -23.99 | Payments and Credits |
| 03/29/19 | 03/29/19 | DRNK COFFEE  TEA LOS ANGELES CA | $ | 6.90 | Restaurants |
| 03/29/19 | 03/29/19 | TROYGOULD 310-5534441 CA | $ | 1,387.08 | Services |
| 03/30/19 | 03/30/19 | PROVAMI PIZZERIA LLC LOS ANGELES CA | $ | 20.66 | Restaurants |
| 03/30/19 | 03/30/19 | PROVAMI,PIZZERIA LLC LOS ANGELES CA | $ | 28.24 | Restaurants |
| 03/30/19 | 03/30/19 | SOLAR DE CAHUENGA LOS ANGELES CA | $ | 17.92 | Restaurants |
| 03/31/19 | 03/31/19 | LOIT LOS ANGELES CA | $ | 9.00 | Restaurants |
| 03/31/19 | 03/31/19 | LURE FISH HOUSE VENTURA CA | $ | 68.97 | Restaurants |
| 04/01/19 | 04/01/19 | CTY OF VTA - PMOBILE 805-654-7708 CA APPLE PAY ENDING IN 4891 227384141 | $ | 1.35 | Government Services |
| 04/01/19 | 04/01/19 | LA CITY PARKING METER LOS ANGELES CA | $ | 1.25 | Services |
| 04/01/19 | 04/01/19 | SQ *PHILZ COFFEE LOS ANGELES CA 0001152921508493892311 | $ | 10.05 | Restaurants |
| 04/02/19 | 04/02/19 | BUCA DI BEPPO LOS ANGELES CA | $ | 96.62 | Restaurants |
| 04/02/19 | 04/02/19 | GROUNDWORK COFFEE - HOL NORTH HOLLYWOCA | $ | 9.31 | Restaurants |

| | | | | | | |
|---|---|---|---|---|---|---|
| ☐ | 04/02/19 | 04/02/19 | WHOLEFDS HOL 10109 WEST HOLLYWOOCA<br>APPLE PAY ENDING IN 4891 | $ | 26.04 | Supermarkets |
| ☐ | 04/03/19 | 04/03/19 | KUNG PAO BISTRO WEST HOLLYWOOCA | $ | 62.66 | Restaurants |
| ☐ | 04/03/19 | 04/03/19 | LA CITY PARKING METER LOS ANGELES CA | $ | 1.00 | Services |
| ☐ | 04/04/19 | 04/04/19 | BEST BUY MH00001792295 CULVER CITY CA | $ | 132.29 | Merchandise |
| ☐ | 04/04/19 | 04/04/19 | HONEY'S KETTLE FRIED CHI CULVER CITY CA | $ | 20.96 | Restaurants |
| ☐ | 04/04/19 | 04/04/19 | PETCO 577 63505770730 LA CANADA CA | $ | 67.86 | Merchandise |
| ☐ | 04/04/19 | 04/04/19 | STARBUCKS STORE 05424 GLENDORA CA 00FD9V4I6BCT712451 | $ | 10.15 | Restaurants |
| ☐ | 04/04/19 | 04/04/19 | SUSHI Q LOS ANGELES CA | $ | 12.49 | Restaurants |
| ☐ | 04/04/19 | 04/04/19 | UNION 76 LOS ANGELES CA | $ | 56.91 | Gasoline |
| ☐ | 04/05/19 | 04/05/19 | HONEY'S KETTLE FRIED CHI CULVER CITY CA | $ | 37.58 | Restaurants |
| ☐ | 04/05/19 | 04/05/19 | LA CITY PARKING METER LOS ANGELES CA | $ | 1.00 | Services |
| ☐ | 04/05/19 | 04/05/19 | SQ *PHILZ COFFEE LOS ANGELES CA 0001152921508499877098 | $ | 10.05 | Restaurants |
| ☐ | 04/06/19 | 04/06/19 | COFFEE BEAN STORE WEST HOLLYWOOCA | $ | 12.27 | Restaurants |
| ☐ | 04/06/19 | 04/06/19 | LA CITY PARKING METER LOS ANGELES CA | $ | 0.75 | Services |
| ☐ | 04/06/19 | 04/06/19 | WHOLEFDS BBK#10545 BURBANK CA | $ | 10.78 | Supermarkets |
| ☐ | 04/06/19 | 04/06/19 | WHOLEFDS BBK#10545 BURBANK CA | $ | 16.34 | Restaurants |
| ☐ | 04/07/19 | 04/07/19 | AMZN MKTP US*MW5HY8WH1 AMZN.COM/BILLWA 67GVV09XWOH | $ | 19.54 | Merchandise |
| ☐ | 04/07/19 | 04/07/19 | CHEVRON 0308943 WESTLAKE VILLCA 00308943 4375482 | $ | 62.24 | Gasoline |
| ☐ | 04/07/19 | 04/07/19 | COFFEE BEAN STORE WOODLAND HILLCA | $ | 13.45 | Restaurants |
| ☐ | 04/07/19 | 04/07/19 | L. A. SPOON, LLC LOS ANGELES IL 00705B | $ | 26.09 | Restaurants |
| ☐ | 04/07/19 | 04/07/19 | THE STONEHAUS WESTLAKE VILLCA | $ | 29.38 | Restaurants |
| ☐ | 04/08/19 | 04/08/19 | AMZN MKTP US*MW3JR27U2 AMZN.COM/BILLWA 6IYN5LLZGIE | $ | 16.99 | Merchandise |
| ☐ | 04/08/19 | 04/08/19 | LAWRYS BEVERLY HILLS BEVERLY HILLSCA | $ | 404.02 | Restaurants |
| ☐ | 04/08/19 | 04/08/19 | SOLAR DE CAHUENGA LOS ANGELES CA | $ | 15.73 | Restaurants |

| | | | | | |
|---|---|---|---|---|---|
| ☐ | 04/09/19 | 04/09/19 | ELBOW ROOM VALLEY VILLAGCA | $ 25.90 | Restaurants |
| ☐ | 04/09/19 | 04/09/19 | FULLCONTACT.COM FULLCO 888-330-6943 CO | $ 9.99 | Services |
| ☐ | 04/09/19 | 04/09/19 | SPROUTS FARMERS MARKET LOS ANGELES CA | $ 26.37 | Supermarkets |
| ☐ | 04/09/19 | 04/09/19 | SQ *LA MONARCA BAKERY LOS ANGELES CA 0001152921508506598381 | $ 8.82 | Restaurants |
| ☐ | 04/10/19 | 04/10/19 | SAFECO INSURANCE CO 800-332-3226 MA 72023033078004101962204 | $ 185.89 | Services |
| ☐ | 04/10/19 | 04/12/19 | STARBUCKS STORE 05654 BURBANK CA 00G27CFPN21U737188 | $ 6.20 | Restaurants |
| ☐ | 04/11/19 | 04/11/19 | INTEREST CHARGE ON PURCHASES | $ 58.08 | Interest |
| ☐ | 04/11/19 | 04/12/19 | AMZN MKTP US*MW3P97W52 AMZN.COM/BILLWA 64IRP1UXXIQ | $ 18.99 | Merchandise |
| ☐ | 04/11/19 | 04/12/19 | AMZN MKTP US*MW5FN8YS2 AMZN.COM/BILLWA JDQYMEBX9TZ | $ 5.69 | Merchandise |
| ☐ | 04/13/19 | 04/13/19 | HOLLYWOOD URGENT CARE LOS ANGELES CA 01369B | $ 100.00 | Medical Services |
| ☐ | 04/13/19 | 04/13/19 | KUNG PAO BISTRO WEST HOLLYWOOCA | $ 43.14 | Restaurants |
| ☐ | 04/13/19 | 04/13/19 | ROSS STORE #356 LOS ANGELES CA | $ 22.96 | Merchandise |
| ☐ | 04/13/19 | 04/13/19 | SQ *PHILZ COFFEE LOS ANGELES CA 0001152921508515017280 | $ 6.10 | Restaurants |
| ☐ | 04/14/19 | 04/14/19 | LOIT LOS ANGELES CA | $ 10.50 | Restaurants |
| ☐ | 04/14/19 | 04/14/19 | LOIT LOS ANGELES CA | $ 12.50 | Restaurants |
| ☐ | 04/16/19 | 04/16/19 | SUSHI Q LOS ANGELES CA | $ 21.80 | Restaurants |
| ☐ | 04/17/19 | 04/17/19 | DRNK COFFEE  TEA LOS ANGELES CA | $ 8.05 | Restaurants |
| ☐ | 04/17/19 | 04/17/19 | UNION 76 LOS ANGELES CA | $ 60.63 | Gasoline |
| ☐ | 04/18/19 | 04/18/19 | LA CITY PARKING METER LOS ANGELES CA | $ 2.00 | Services |
| ☐ | 04/19/19 | 04/19/19 | JAVISTA ORGANIC COFFEE B HOLLYWOOD CA | $ 9.00 | Restaurants |
| ☐ | 04/19/19 | 04/19/19 | TOCAYA HOLLYWOOD LOS ANGELES CA | $ 17.97 | Restaurants |
| ☐ | 04/20/19 | 04/20/19 | CHI DYNASTY LOS ANGELES CA | $ 138.34 | Restaurants |
| ☐ | 04/20/19 | 04/20/19 | LA CITY PARKING METER LOS ANGELES CA | $ 2.00 | Services |
| ☐ | 04/20/19 | 04/20/19 | WHICH WICH #403 LOS ANGELES CA | $ 15.63 | Restaurants |
| ☐ | 04/21/19 | 04/21/19 | SOLAR DE CAHUENGA LOS ANGELES CA | $ 15.73 | Restaurants |

| | | | | | |
|---|---|---|---|---|---|
| ☐ 04/21/19 | 04/21/19 | THE PETSTAURANT LLC SHERMAN OAKS CA | $ | 148.89 | Merchandise |
| ☐ 04/22/19 | 04/22/19 | GREENBLATTS DELI AND FIN LOS ANGELES CA | $ | 53.83 | Restaurants |
| ☐ 04/23/19 | 04/23/19 | RUBIES AND DIAMONDS LOS ANGELES CA | $ | 8.50 | Restaurants |
| ☐ 04/23/19 | 04/23/19 | SUSHI Q LOS ANGELES CA | $ | 13.59 | Restaurants |
| ☐ 04/25/19 | 04/25/19 | BJS RESTAURANTS 468 GLENDALE CA 02594B | $ | 66.15 | Restaurants |
| ☐ 04/25/19 | 04/25/19 | CRAVE CAFE LOS ANGELES CA | $ | 20.70 | Restaurants |
| ☐ 04/25/19 | 04/25/19 | SHELL 57444470801 N HOLLYWOOD CA | $ | 60.69 | Gasoline |
| ☐ 04/28/19 | 04/28/19 | APL*ITUNES.COM/BILL 866-712-7753 CA MM55YXYKKMA0 | $ | 2.99 | Merchandise |
| ☐ 04/28/19 | 04/28/19 | TAIX FRENCH RESTAURA LOS ANGELES CA | $ | 58.67 | Restaurants |
| ☐ 04/28/19 | 04/28/19 | TARGET WEST HOLLYWOOCA | $ | 29.42 | Supermarkets |
| ☐ 04/29/19 | 04/29/19 | LUV2EAT THAI BISTRO LOS ANGELES CA | $ | 54.99 | Restaurants |
| ☐ 04/29/19 | 04/29/19 | SPROUTS FARMERS MARKET LOS ANGELES CA | $ | 43.79 | Supermarkets |
| ☐ 04/29/19 | 04/29/19 | UNION 76 LOS ANGELES CA | $ | 63.46 | Gasoline |
| ☐ 04/30/19 | 04/30/19 | SP * BRANDON FOUCHE DO 323-228-4175 CA | $ | 9.95 | Merchandise |
| ☐ 04/30/19 | 04/30/19 | SQ *LA MONARCA BAKERY LOS ANGELES CA 0001152921508543471696 | $ | 15.02 | Restaurants |
| ☐ 05/02/19 | 05/02/19 | AROMA COFFEE & TEA STUDIO CITY CA | $ | 19.07 | Restaurants |
| ☐ 05/02/19 | 05/02/19 | LA CITY PARKING METER LOS ANGELES CA | $ | 1.00 | Services |
| ☐ 05/02/19 | 05/02/19 | PAVILIONS STORE 2229 LOS ANGELES CA | $ | 25.49 | Supermarkets |
| ☐ 05/03/19 | 05/03/19 | LA CITY METERED PARKING LOS ANGELES CA | $ | 1.50 | Services |
| ☐ 05/03/19 | 05/03/19 | PAVILIONS STORE 2229 LOS ANGELES CA | $ | 35.27 | Supermarkets |
| ☐ 05/03/19 | 05/03/19 | SP * BRANDON FOUCHE DO 323-228-4175 CA | $ | 50.00 | Merchandise |
| ☐ 05/03/19 | 05/03/19 | SQ *RORO'S CHICKEN LOS ANGELES CA 0001152921508549489999 | $ | 28.08 | Restaurants |
| ☐ 05/04/19 | 05/04/19 | CRAZY ROCK N SUSHI WEST HOLLYWOOCA | $ | 69.25 | Restaurants |
| ☐ 05/04/19 | 05/04/19 | L. A. SPOON, LLC LOS ANGELES IL 00421B | $ | 24.00 | Restaurants |
| ☐ 05/05/19 | 05/05/19 | COFFEE BEAN STORE LOS ANGELES CA | $ | 7.25 | Restaurants |

| | | | | | |
|---|---|---|---|---|---|
| ☐ | 05/05/19 | 05/05/19 | COFFEE BEAN STORE STUDIO CITY CA | $ 7.45 | Restaurants |
| ☐ | 05/05/19 | 05/05/19 | THE HOME DEPOT #6616 LOS ANGELES CA | $ 61.14 | Home Improvement |
| ☐ | 05/06/19 | 05/06/19 | CRAVE CAFE LOS ANGELES CA | $ 17.40 | Restaurants |
| ☐ | 05/06/19 | 05/06/19 | ERNIES RESTAURANT NORTH HOLLYWOCA | $ 51.71 | Restaurants |
| ☐ | 05/06/19 | 05/06/19 | LA CITY PARKING METER LOS ANGELES CA | $ 2.00 | Services |
| ☐ | 05/06/19 | 05/06/19 | MARSHALLS #0378 NORTH HILLS CA | $ 16.40 | Merchandise |
| ☐ | 05/06/19 | 05/06/19 | SQ *PHILZ COFFEE LOS ANGELES CA 00011529215085541046612 | $ 10.05 | Restaurants |
| ☐ | 05/06/19 | 05/06/19 | STARBUCKS STORE 08637 NORTH HILLS CA 00OHH20KQ8BL661105 | $ 3.85 | Restaurants |
| ☐ | 05/06/19 | 05/06/19 | UNION 76 LOS ANGELES CA | $ 60.87 | Gasoline |
| ☐ | 05/08/19 | 05/08/19 | APL* ITUNES.COM/BILL 866-712-7753 CA MM56HHK7QXA0 | $ 99.99 | Merchandise |
| ☐ | 05/09/19 | 05/09/19 | FULLCONTACT CONTACTS  888-330-6943 CO | $ 9.99 | Merchandise |
| ☐ | 05/09/19 | 05/09/19 | SQ *ALIBI COFFEE COMPA LOS ANGELES CA 0002305843012182655187 | $ 8.73 | Restaurants |
| ☐ | 05/09/19 | 05/09/19 | TGI KOREAN BBQ LOS ANGELES CA | $ 75.55 | Restaurants |
| ☐ | 05/10/19 | 05/10/19 | FIRST LATE PAYMENT - NO FEE | $ 0.00 | Fees |
| ☐ | 05/10/19 | 05/12/19 | SAFECO INSURANCE CO 800-332-3226 MA 7202303307805101965939 | $ 185.89 | Services |
| ☐ | 05/10/19 | 05/12/19 | SQ *SUMMER CANTEEN NORTH HOLLYWOCA 00011529215085621201199 | $ 58.98 | Supermarkets |
| ☐ | 05/11/19 | 05/11/19 | INTEREST CHARGE ON PURCHASES | $ 101.16 | Interest |
| ☐ | 05/11/19 | 05/12/19 | COFFEE BEAN STORE BURBANK CA | $ 10.09 | Restaurants |
| ☐ | 05/11/19 | 05/12/19 | GOOD NEIGHBOR RESTAURANT STUDIO CITY CA | $ 31.13 | Restaurants |
| ☐ | 05/11/19 | 05/12/19 | SPROUTS FARMERS MARKET LOS ANGELES CA APPLE PAY ENDING IN 7230 | $ 33.67 | Supermarkets |
| ☐ | 05/11/19 | 05/12/19 | TWC*TIME WARNER CABLE 888-TWCABLE CA 8448300744306181 | $ 111.72 | Services |
| ☐ | 05/12/19 | 05/12/19 | GREENBLATTS DELI AND FIN LOS ANGELES CA | $ 67.61 | Restaurants |
| ☐ | 05/12/19 | 05/12/19 | UNION 76 LOS ANGELES CA | $ 62.02 | Gasoline |
| ☐ | 05/13/19 | 05/13/19 | CASHBACK BONUS REDEMPTION PYMT/STMT CRDT | -490.25 | Awards and Rebate Credits |

| | | | | | |
|---|---|---|---|---|---|
| ☐ | 05/13/19 | 05/13/19 | INTERNET PAYMENT - THANK YOU | $ -7,974.69 | Payments and Credits |
| ☐ | 05/13/19 | 05/13/19 | MONTE CARLO ITALIA FOO BURBANK CA 01339B | $ 39.94 | Restaurants |
| ☐ | 05/15/19 | 05/15/19 | APL*ITUNES.COM/BILL 866-712-7753 CA MV5XS5171GA0 | $ 32.99 | Merchandise |
| ☐ | 05/16/19 | 05/16/19 | AMAZON PRIME AMZN.COM/BILLWA 5T0BLTSGFPU | $ 130.31 | Merchandise |
| ☐ | 05/16/19 | 05/16/19 | INTERNET PAYMENT - THANK YOU | $ -234.37 | Payments and Credits |
| ☐ | 05/17/19 | 05/17/19 | LA BREA DRY CLEANERS LOS ANGELES CA | $ 34.40 | Services |
| ☐ | 05/17/19 | 05/17/19 | POKE ME LOS ANGELES CA | $ 26.19 | Restaurants |
| ☐ | 05/17/19 | 05/17/19 | SQ *PHILZ COFFEE LOS ANGELES CA 0001152921508571959154 | $ 10.05 | Restaurants |
| ☐ | 05/18/19 | 05/18/19 | CHEVRON 0097645 CERRITOS CA 00097645 4592459 | $ 48.11 | Gasoline |
| ☐ | 05/18/19 | 05/18/19 | MEET IN PARIS CULVER CITY CA | $ 64.02 | Restaurants |
| ☐ | 05/18/19 | 05/18/19 | THE COFFEE BEAN & LOS ANGELES CA | $ 5.15 | Restaurants |
| ☐ | 05/19/19 | 05/19/19 | CA DEL SOLE TOLUCA LAKE CA | $ 103.42 | Restaurants |
| ☐ | 05/19/19 | 05/19/19 | MONTE CARLO ITALIA FOO BURBANK CA 01989B | $ 26.95 | Restaurants |
| ☐ | 05/22/19 | 05/22/19 | TMOBILE*AUTO PAY 800-937-8997 WA 188671872 | $ 145.67 | Services |
| ☐ | 05/23/19 | 05/23/19 | LANCERS FAMILY RESTAURAN BURBANK CA | $ 27.56 | Restaurants |
| ☐ | 05/23/19 | 05/23/19 | PAVILIONS STORE 2229 LOS ANGELES CA | $ 18.81 | Supermarkets |
| ☐ | 05/24/19 | 05/24/19 | JOE'S FALAFEL LOS ANGELES CA | $ 9.21 | Restaurants |
| ☐ | 05/24/19 | 05/24/19 | JOE'S FALAFEL LOS ANGELES CA | $ 22.79 | Restaurants |
| ☐ | 05/26/19 | 05/26/19 | CHIN CHIN RESTAURANTS STUDIO CITY CA | $ 64.59 | Restaurants |
| ☐ | 05/26/19 | 05/26/19 | SHELL 57444087506 ANAHEIM CA | $ 33.67 | Gasoline |
| ☐ | 05/26/19 | 05/26/19 | THE HOME DEPOT #6616 LOS ANGELES CA | $ 77.71 | Home Improvement |
| ☐ | 05/28/19 | 05/28/19 | APL*ITUNES.COM/BILL 866-712-7753 CA MM57T5B9LNA0 | $ 2.99 | Merchandise |
| ☐ | 05/29/19 | 05/29/19 | BJS RESTAURANTS 420 BURBANK CA 02954B | $ 42.55 | Restaurants |
| ☐ | 05/29/19 | 05/29/19 | GREENBLATTS DELI AND FIN LOS ANGELES CA | $ 54.28 | Restaurants |
| ☐ | 05/31/19 | 05/31/19 | TARGET WEST HOLLYWOOCA | $ 34.69 | Supermarkets |

| | | | | | |
|---|---|---|---|---|---|
| ☐ | 06/02/19 | 06/02/19 | SP * BRANDON FOUCHE DO 323-228-4175 CA | $ 2,550.00 | Merchandise |
| ☐ | 06/02/19 | 06/02/19 | SQ *POST & BEAM LOS ANGELES CA 0001152921508600101665 | $ 121.12 | Restaurants |
| ☐ | 06/02/19 | 06/02/19 | TARGET WEST HOLLYWOOCA | $ 87.11 | Supermarkets |
| ☐ | 06/03/19 | 06/03/19 | JOE'S FALAFEL LOS ANGELES CA | $ 32.69 | Restaurants |
| ☐ | 06/03/19 | 06/03/19 | MIDORI SUSHI RESTAURANT SHERMAN OAKS CA | $ 107.85 | Restaurants |
| ☐ | 06/03/19 | 06/03/19 | STARBUCKS STORE 26769 NORTH HOLLYWOCA 02C2K51FK6PS695518 | $ 13.10 | Restaurants |
| ☐ | 06/03/19 | 06/03/19 | USPS KIOSK 0545379559 LOS ANGELES CA | $ 6.85 | Government Services |
| ☐ | 06/04/19 | 06/04/19 | STARBUCKS STORE 26769 NORTH HOLLYWOCA 02C2K35SC5EV720358 | $ 10.85 | Restaurants |
| ☐ | 06/05/19 | 06/05/19 | TST* OLIVE & THYME BURBANK CA | $ 49.37 | Restaurants |
| ☐ | 06/07/19 | 06/07/19 | RALPHS #0133 STUDIO CITY CA | $ 29.56 | Supermarkets |
| ☐ | 06/07/19 | 06/07/19 | THE SALSA BAR STUDIO CITY CA | $ 17.92 | Restaurants |
| ☐ | 06/08/19 | 06/08/19 | MARETALIA RISTORANTE CORONADO CA | $ 106.89 | Restaurants |
| ☐ | 06/08/19 | 06/08/19 | STARBUCKS STORE 26769 NORTH HOLLYWOCA 02C2K43MDU2D660868 | $ 8.65 | Restaurants |
| ☐ | 06/09/19 | 06/09/19 | FULLCONTACT CONTACTS  888-330-6943 CO | $ 9.99 | Merchandise |
| ☐ | 06/10/19 | 06/10/19 | SAFECO INSURANCE CO 800-332-3226 MA 7202303307806101913180 | $ 185.89 | Services |
| ☐ | 06/10/19 | 06/10/19 | TST* MAESTOSO SAN DIEGO CA | $ 159.69 | Restaurants |
| ☐ | 06/11/19 | 06/11/19 | HOTELTONIGHTTHE ATWOO 800-208-2949 CA APPLE PAY ENDING IN 7230 | $ 106.00 | Travel/ Entertainment |

Ⓐ The dollar amounts for Purchases, Cash Advances and Balance Transfers and Payments and Credits are for the transactions that posted during the summary period. Any balances or credits remaining on your account from previous periods are not reflected in these totals.

Ⓑ Redemption Activity This Period is the total amount of Rewards you redeemed during the statement period and includes Cashback Bonus partners, gift cards, account credits, electronic deposits and charitable donations.

Ⓒ Your Cashback Bonus is the amount of reward that you have accrued as of this statement. Account activity during your current billing period won't be available for redemption until your next statement.

© 2014 Discover Bank, Member FDIC.

# PLAINTIFF'S EXHIBIT E

≡  ✉ Gmail    Q  kseniya@jacquelynenguyenlaw.com     ✕  ▾

2,171    **debt exam**    Inbox ✕

**Chett Mallett**
to me

Dear Ms. Nguyen

As I have explained to you repeatedly every time we have spoken: I cannot afford to pay $13,900.00 per month or even $2,350.00 per month  As you saw from the records and documents I provided last week, it is abundantly clear tha

As I have asked you on several occasions, where would you like me to send the first payment, and to whom should I make the check payable?

With respect to my contacting you on Wednesday, I am happy to re-send this email if you like. I will not be calling you again, because as indicated in my previous email, based on the advice of Public Counsel to preserve the record, I p email, I'm sure you understand why this requirement is now. necessary.

The facts and the circumstances will not change by tomorrow. I can afford to send you $100 per month, and that is the best I can do. As I told you when we met, and have reiterated, I am homeless, and the only reason I am not sleep

Perhaps if you would please schedule a hearing before Judge Keller, I will be happy to bring in all of the documentation of my monthly income and expenses, together with declarations attesting to my monthly income and expenses.

I am acting in good faith, and all I am asking is that you do the same. I do not believe that asking for a $13,900 monthly payment, when you have been put on notice that my monthly income is only $2,000 does not constitute good faith

As I told you when we met, when my income increases, I will increase the monthly payment  If you want to have me arrested again, and explain to the Judge why you resorted to that extreme measure after I have done nothing but try t able to make the $100 payment if you insist on keeping me in jail.

Where would you like me to send the first $100 payment? And to whom should I make the check payable? This is now the 3rd or 4th time I have asked this question. I hope you can explain to Judge Keller why you won't provide me t

Thank you.